NORFOLK SOUTHERN  BALANCE DUE BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | | |
|---|---|---|---|
| JOHN PITTMAN | | ORIGINAL AMOUNT | $54,960.00 |
| (404) 529-1034 FAX: 589-6776 | P.O. BOX 532797 | ADJUSTMENTS | $-30,560.00 |
| JOHN.PITTMAN@NSCORP.COM | ATLANTA GA 30353-2797 | PAYMENTS | $-21,140.00 |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $3,260.00 |

| | CUSTOMER NO. | FREIGHT BILL NO. | BALANCE DUE DATE |
|---|---|---|---|
| NEW YORK TERMINALS LLC | 0137330021 | 1316184409 | 11/12/13 |
| 534 S FRONT ST | | COMMENTS: | |
| ELIZABETH NJ 07202-3009 | | | |

** NS SERIAL :7025225861**

IMAGE ID.

| Car Initial & No. MISC 999999 | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR | | Waybill Date | Waybill Number 902458 |
|---|---|---|---|---|---|---|---|---|
| Car Transferred To | | | | | CAPACITY OF CAR | | VERSION 002 | |
| | | | | | Ordered | Furnished | Time | By |

| | Station No. Station | | State | | Station No. Station | | | State |
|---|---|---|---|---|---|---|---|---|
| Origin 075202 | OAK ISLAND | | NJ | Destination | | | | |
| Billed At | | | | Recd At | | | | |

| | Full Name of Shipper & Address | Customer Code | Consignee & Address | Customer Code |
|---|---|---|---|---|
| | NEW YORK TERMINALS LLC | 0137330021 | | |
| | 534 S FRONT ST | | | |
| | ELIZABETH NJ 07202-3009 | | | |

| RWC | Shpr. Bill of Lading 11/11/2013 | Date | Number | Route NS· | A/S/R | Rte Code 555- |
|---|---|---|---|---|---|---|
| Previous Waybill Reference | | | | | | |
| | | | | Final Destination | | |

| Special Instructions | Bill To Party | |
|---|---|---|
| | NEW YORK TERMINALS LLC | Customer Code |
| | 534 S FRONT ST | 0137330021 |
| | ELIZABETH NJ 07202-3009 | |

| Additional Info/Reconsignment | PPD/COLL | Sec. 7 | Weighed At | |
|---|---|---|---|---|
| | Rev. Date 10/08/14 | Time | Gross | |
| | Declared Value | | Tare | |
| | | | Allowance | |
| | | | Net | |

| Contract SVS FGN | Explanation of Rate Symbols | Tariff Authority #F37/ |
|---|---|---|
| Purchase Order No. | N = Net Ton    C = CWT | |
| | G = Gross Ton    P = Per Unit | |

| SHIPPER LOAD AND COUNT NO | Commodity Code 106* | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 1316184409 | 11/12/13 | 0137330021 | $3,260.00 |

NS 0002

## Norfolk Southern Corporation
### Month Charges Accrued: October
### Invoice Number: 1316184409

| | | | |
|---|---|---|---|
| Billing Date: | 11/12/2013 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902458 |

Bill To: 0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

| | |
|---|---|
| Cars Held Containing Hazardous Materials | $34,500.00 |
| Pvt Cars Held Under Tender Until Released | $20,460.00 |
| Empty Private Cars Held Under Tender | $0.00 |
| Total Monthly Charges | $54,960.00 |

NS 0003

Demurrage Details for Invoice Number: 131618449

| Billing Date: | 11/12/2013 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902456 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Cars Held Containing Hazardous Materials**

| Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CRGX 016046 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/4/2013 | 2 | 0 | 1 | $100.00 |
| CL Logistics | CRGX 016059 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/28/2013 | | 11/1/2013 | 2 | 0 | 17 | $100.00 |
| CL Logistics | FHRX 260075 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/4/2013 | 10/7/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 1 | $100.00 |
| CL Logistics | FHRX 260077 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/7/2013 | 10/7/2013 | 10/7/2013 | | | 2 | 0 | 14 | $100.00 |
| CL Logistics | FHRX 260095 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/24/2013 | 10/7/2013 | 10/7/2013 | | | 2 | 0 | 13 | $100.00 |
| CL Logistics | FHRX 260124 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/1/2013 | 10/17/2013 | | | 2 | 0 | 15 | $100.00 |
| | GATX 000508 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/9/2013 | 10/9/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 035316 | | RESIDUAL FUEL | 10/20/2013 | 10/21/2013 | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/15/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 046636 | | ETHYLENE GLYCOL | 10/27/2013 | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/30/2013 | | 10/28/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 047167 | | ETHYLENE GLYCOL | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 055393 | | ETHYLENE GLYCOL | 10/1/2013 | 10/1/2013 | 10/10/2013 | 10/2/2013 | 10/11/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 057938 | | RESIDUAL FUEL | 10/9/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 057928 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/6/2013 | 10/9/2013 | 10/15/2013 | | 10/15/2013 | 2 | 0 | 12 | $100.00 |
| | GATX 057945 | | RESIDUAL FUEL | 10/12/2013 | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | 10/15/2013 | 2 | 0 | 6 | $100.00 |
| | GATX 063691 | | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | 10/29/2013 | 10/15/2013 | 10/22/2013 | | 10/18/2013 | 2 | 0 | 14 | $100.00 |
| | GATX 063734 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/7/2013 | 10/7/2013 | 10/22/2013 | | | 2 | 0 | 14 | $100.00 |
| | GATX 066481 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/22/2013 | | | 2 | 0 | 14 | $100.00 |
| | GATX 067828 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/15/2013 | | | 2 | 0 | 21 | $100.00 |
| | GATX 069104 | | ASPHALTUM LOD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/18/2013 | | | 2 | 0 | 13 | $100.00 |
| | GATX 204935 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/24/2013 | 10/3/2013 | 10/25/2013 | | | 2 | 0 | 14 | $100.00 |
| CL Logistics | GATX 211057 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/1/2013 | 10/15/2013 | | | 2 | 0 | 15 | $100.00 |
| CL Logistics | GATX 211059 | | ASPHALTUM LOD | 10/9/2013 | 10/9/2013 | 10/10/2013 | 10/10/2013 | 10/25/2013 | | | 2 | 0 | 13 | $100.00 |
| CL Logistics | GATX 211063 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/1/2013 | 10/17/2013 | | | 2 | 0 | 14 | $100.00 |
| CL Logistics | GATX 211069 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/17/2013 | 10/1/2013 | 10/15/2013 | | | 2 | 0 | 15 | $100.00 |
| CL Logistics | GATX 213116 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/17/2013 | 10/3/2013 | 10/18/2013 | | 10/31/2013 | 2 | 0 | 13 | $100.00 |
| CL Logistics | MTNX 023003 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | | 2 | 0 | 14 | $100.00 |
| CL Logistics | MTNX 023007 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/27/2013 | 10/30/2013 | | 10/22/2013 | 2 | 0 | 21 | $100.00 |
| CL Logistics | MTNX 023008 | | ELEVATED TEMPER | 10/12/2013 | 10/12/2013 | 10/16/2013 | 10/30/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 1 | $100.00 |
| CL Logistics | MTNX 023009 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $100.00 |
| CL Logistics | MTNX 023010 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | | 2 | 0 | 3 | $100.00 |
| | NATX 076121 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/7/2013 | 10/1/2013 | 10/8/2013 | | 10/22/2013 | 2 | 0 | 6 | $100.00 |
| | NATX 077110 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/15/2013 | 10/15/2013 | | | 2 | 0 | 13 | $100.00 |
| | SHPX 209214 | | ASPHALTUM LOD | 9/23/2013 | 9/23/2013 | 9/24/2013 | 10/7/2013 | 10/30/2013 | | | 2 | 0 | 8 | $100.00 |
| | SHPX 209647 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | | 2 | 0 | 1 | $100.00 |
| | SHPX 210370 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210371 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/22/2013 | | 10/31/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210372 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/23/2013 | | 10/31/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210373 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/22/2013 | | 10/29/2013 | 2 | 0 | 1 | $100.00 |
| | SHPX 210469 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/25/2013 | | 11/4/2013 | 2 | 0 | 1 | $100.00 |
| | SHPX 210470 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $100.00 |

NS 0004

| Car | In/Out | Commodity | | | | Service Credits | Car Days | Chargeable Days | Daily Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHPX 210471 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/30/2013 | | | | | 11/1/2013 | 2 | 1 | $100.00 |
| SHPX 210472 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/17/2013 | | | | | 10/22/2013 | 2 | 2 | $100.00 |
| TCBX 230038 | | ASPHALTUM LOD | 9/30/2013 | 9/30/2013 | 10/17/2013 | | | | | | 2 | 15 | $100.00 |
| TEIX 002466 | | ELEVATED TEMPER | 10/21/2013 | 10/16/2013 | 10/22/2013 | | | | | 10/29/2013 | 2 | 2 | $100.00 |
| TEIX 002469 | | ELEVATED TEMPER | 10/21/2013 | 10/24/2013 | 10/25/2013 | | | | | | 2 | 2 | $100.00 |
| TILX 256601 | CL Logistics | ASPHALTUM LOD | 9/30/2013 | 10/16/2013 | 10/17/2013 | | | | | 10/31/2013 | 2 | 15 | $100.00 |
| TILX 256612 | CL Logistics | ASPHALTUM LOD | 10/9/2013 | 10/24/2013 | 10/17/2013 | | | | | | 2 | 14 | $100.00 |
| UTLX 002609 | | ETHYLENE GLYCOL | 10/21/2013 | 10/22/2013 | 10/25/2013 | | | | | 10/9/2013 | 2 | 0 | $100.00 |
| UTLX 067581 | | ASPHALTUM LOD | 9/23/2013 | 10/22/2013 | 10/23/2013 | | | | | | 2 | 8 | $100.00 |
| UTLX 067978 | | ETHYLENE GLYCOL | 10/20/2013 | 9/24/2013 | 9/24/2013 | | | | | | 2 | 0 | $100.00 |
| UTLX 068105 | | ETHYLENE GLYCOL | 9/27/2013 | 10/21/2013 | 10/22/2013 | | | | | | 2 | 9 | $100.00 |
| UTLX 644034 | | ASPHALTUM LOD | 9/30/2013 | 10/1/2013 | 10/1/2013 | | | | | | 2 | 0 | $100.00 |
| UTLX 645224 | | ASPHALTUM LOD | 9/27/2013 | 9/30/2013 | 10/8/2013 | | | | | | 2 | 7 | $100.00 |
| UTLX 645239 | | ASPHALTUM LOD | 9/25/2013 | 9/27/2013 | 10/2/2013 | | | | | | 2 | 6 | $100.00 |
| UTLX 645511 | | ASPHALTUM LOD | 10/2/2013 | 9/25/2013 | 10/3/2013 | | | | | | 2 | 6 | $100.00 |
| UTLX 645577 | | ASPHALTUM LOD | 9/25/2013 | 10/3/2013 | 10/25/2013 | | | | | 10/31/2013 | 2 | 14 | $100.00 |
| UTLX 646351 | | ASPHALTUM LOD | 9/23/2013 | 9/26/2013 | 9/26/2013 | | | | | | 2 | 21 | $100.00 |
| UTLX 646361 | | ASPHALTUM LOD | 9/23/2013 | 9/24/2013 | 10/3/2013 | | | | | | 2 | 6 | $100.00 |
| UTLX 649483 | | ASPHALTUM LOD | 9/25/2013 | 9/24/2013 | 10/8/2013 | | | | | | 2 | 11 | $100.00 |
| UTLX 660093 | | ASPHALTUM LOD | 9/27/2013 | 9/30/2013 | 10/3/2013 | | | | | 10/9/2013 | 2 | 8 | $100.00 |
| UTLX 661032 | | ASPHALTUM LOD | 9/27/2013 | 9/30/2013 | 10/8/2013 | | | | | 10/9/2013 | 2 | 8 | $100.00 |
| UTLX 661071 | | ASPHALTUM LOD | 10/7/2013 | 10/7/2013 | 10/8/2013 | | | | | | 2 | 7 | $100.00 |
| UTLX 662324 | | ELEVATED TEMPER | 10/21/2013 | 10/24/2013 | 10/22/2013 | | | | | 10/29/2013 | 2 | 7 | $100.00 |
| UTLX 662328 | | ELEVATED TEMPER | 10/21/2013 | 10/14/2013 | 10/22/2013 | | | | | 10/25/2013 | 2 | 2 | $100.00 |
| UTLX 662334 | | ELEVATED TEMPER | 10/21/2013 | 10/24/2013 | 10/22/2013 | | | | | 10/29/2013 | 2 | 2 | $100.00 |
| UTLX 662341 | | ELEVATED TEMPER | 10/2/2013 | 10/24/2013 | 10/25/2013 | | | | | 10/31/2013 | 2 | 2 | $100.00 |
| UTLX 662470 | | ASPHALTUM LOD | 9/27/2013 | 10/7/2013 | 10/3/2013 | | | | | | 2 | 14 | $100.00 |
| UTLX 663829 | | ASPHALTUM LOD | 10/16/2013 | 9/30/2013 | 9/30/2013 | | | | | | 2 | 7 | $100.00 |
| UTLX 663847 | | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | 10/17/2013 | | | | | | 2 | 12 | $100.00 |
| UTLX 663863 | | ASPHALTUM LOD | 10/16/2013 | 10/29/2013 | 10/17/2013 | | | | | | 2 | 12 | $100.00 |
| UTLX 663868 | | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | 10/17/2013 | | | | | | 2 | 12 | $100.00 |

| | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| CL Logistics | 71 | 142 | | 467 | 345 | $100.00 | $34,500.00 |

*Summary Total - Cars Held Containing Hazardous Materials*

| | | Credit Days | Service Credit | Car Days | Chargeable E | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| New York Terminal | | 108 | 0 | 262 | 154 | 100 | 15400 |

| | | Credit Days | Service Credit | Car Days | Chargeable E | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| CL Logistics | | 34 | 0 | 225 | 191 | 100 | 19100 |

NS 0005

Demurrage Details for Invoice Number: 1316184409

Billing Date: 11/12/2013
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902458

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | | CRGX 016046 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/4/2013 | 2 | 0 | 1 | $60.00 |
| | | CRGX 016059 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 17 | $60.00 |
| | CL Logistics | FHRX 260075 | | ASPHALTUM LQD | 10/4/2013 | 10/4/2013 | 10/24/2013 | 10/7/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 14 | $60.00 |
| | CL Logistics | FHRX 260077 | | ASPHALTUM LQD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/22/2013 | | | 2 | 0 | 13 | $60.00 |
| | CL Logistics | FHRX 260095 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/7/2013 | 10/15/2013 | | | 2 | 0 | 15 | $60.00 |
| | CL Logistics | FHRX 260124 | | ASPHALTUM LQD | 10/8/2013 | 10/8/2013 | 10/17/2013 | 10/17/2013 | 10/17/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 000508 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 035316 | | RESIDUAL FUEL | 10/20/2013 | 10/21/2013 | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/15/2013 | 2 | 0 | 1 | $60.00 |
| | | GATX 046636 | | ETHYLENE GLYCOL | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/28/2013 | 10/22/2013 | | 10/28/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 047167 | | ETHYLENE GLYCOL | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 053183 | | ETHYLENE GLYCOL | 10/9/2013 | 10/9/2013 | 10/1/2013 | 10/2/2013 | 10/2/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057908 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/10/2013 | 10/10/2013 | 10/11/2013 | | 10/15/2013 | 2 | 0 | 12 | $60.00 |
| | | GATX 057928 | | RESIDUAL FUEL | 10/9/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | | 10/15/2013 | 2 | 0 | 6 | $60.00 |
| | | GATX 057945 | | RESIDUAL FUEL | 10/16/2013 | 10/16/2013 | 10/28/2013 | 10/28/2013 | 10/30/2013 | | 10/18/2013 | 2 | 0 | 14 | $60.00 |
| | | GATX 063591 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/7/2013 | 10/7/2013 | 10/8/2013 | | | 2 | 0 | 14 | $60.00 |
| | CL Logistics | GATX 063734 | | ASPHALTUM LQD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/22/2013 | | | 2 | 0 | 14 | $60.00 |
| | CL Logistics | GATX 068481 | | ASPHALTUM LQD | 10/4/2013 | 10/4/2013 | 10/21/2013 | 10/7/2013 | 10/22/2013 | | | 2 | 0 | 21 | $60.00 |
| | CL Logistics | GATX 087828 | | ASPHALTUM LQD | 10/2/2013 | 10/2/2013 | 10/21/2013 | 10/21/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 13 | $60.00 |
| | CL Logistics | GATX 089104 | | ASPHALTUM LQD | 10/9/2013 | 10/9/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | | 2 | 0 | 13 | $60.00 |
| | | GATX 204935 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/1/2013 | 10/25/2013 | | | 2 | 0 | 15 | $60.00 |
| | CL Logistics | GATX 211057 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/24/2013 | 10/10/2013 | 10/25/2013 | | | 2 | 0 | 14 | $60.00 |
| | CL Logistics | GATX 211059 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CL Logistics | GATX 211066 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/1/2013 | 10/15/2013 | | | 2 | 0 | 1 | $60.00 |
| | CL Logistics | GATX 211069 | | ASPHALTUM LQD | 10/12/2013 | 10/12/2013 | 10/17/2013 | 10/17/2013 | 10/16/2013 | | | 2 | 0 | 3 | $60.00 |
| | | GATX 211149 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 3 | $60.00 |
| | | GATX 211186 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/29/2013 | 10/14/2013 | 10/17/2013 | | 11/1/2013 | 2 | 0 | 2 | $60.00 |
| | | MTNX 022003 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/30/2013 | 10/30/2013 | 10/16/2013 | | 10/22/2013 | 2 | 0 | 1 | $60.00 |
| | | MTNX 023005 | | ELEVATED TEMPER | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/16/2013 | 10/15/2013 | | | 2 | 0 | 3 | $60.00 |
| | | MTNX 023008 | | ELEVATED TEMPER | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/16/2013 | 10/16/2013 | | | 2 | 0 | 3 | $60.00 |
| | | MTNX 023009 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/17/2013 | 10/17/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $60.00 |
| | | MTNX 023010 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/16/2013 | 10/8/2013 | | | 2 | 0 | 6 | $60.00 |
| | CL Logistics | NATX 079121 | | ASPHALTUM LQD | 10/7/2013 | 10/7/2013 | 10/7/2013 | 10/1/2013 | 10/8/2013 | | | 2 | 0 | 13 | $60.00 |
| | CL Logistics | NATX 079210 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/14/2013 | 10/1/2013 | 10/3/2013 | | | 2 | 0 | 1 | $60.00 |
| | | SHPX 206214 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/20/2013 | 10/1/2013 | 10/2/2013 | | | 2 | 0 | 8 | $60.00 |
| | | SHPX 206647 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/28/2013 | 9/24/2013 | 10/25/2013 | | 10/22/2013 | 2 | 0 | 1 | $60.00 |
| | | SHPX 210370 | | ELEVATED TEMPER | 10/21/2013 | 10/14/2013 | 10/23/2013 | 10/22/2013 | 10/31/2013 | | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210371 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/24/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210372 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210373 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/28/2013 | | 11/4/2013 | 2 | 0 | 1 | $60.00 |
| | | SHPX 210469 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/22/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 1 | $60.00 |
| | | SHPX 210470 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/22/2013 | 10/22/2013 | 10/25/2013 | | 10/22/2013 | 2 | 0 | 3 | $60.00 |
| | | SHPX 210471 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | | 2 | 0 | 15 | $60.00 |
| | | SHPX 210472 | | ELEVATED TEMPER | 10/27/2013 | 10/21/2013 | 10/16/2013 | 10/1/2013 | 10/17/2013 | | | 2 | 0 | 2 | $60.00 |
| | CL Logistics | TCBX 230038 | | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | 10/16/2013 | 10/16/2013 | 10/17/2013 | | | 2 | 0 | | $60.00 |
| | | TEX 002466 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/22/2013 | 2 | 0 | 2 | $60.00 |

| Group | In Out | Car | No. Cars Released (commodity) | Credit Days | Service Credits | Service Cred Car Days | Car Days | Chargeable Days | Daily Rate | Amount Due | | | | | Daily Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CL Logistics | 1 | TEX 002469 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 2 | $60.00 |
| CL Logistics | | TILX 256601 | ASPHALTUM LQD | 9/30/2013 | 9/30/2013 | | 10/16/2013 | 10/1/2013 | 10/17/2013 | | | 15 | 0 | 2 | $60.00 |
| | | TILX 256612 | ASPHALTUM LQD | 10/9/2013 | 10/9/2013 | | 10/24/2013 | 10/10/2013 | 10/25/2013 | | 10/31/2013 | 14 | 0 | 2 | $60.00 |
| | | UTLX 002609 | ETHYLENE GLYCOL | 10/21/2013 | 10/21/2013 | | 10/22/2013 | 10/22/2013 | 10/23/2013 | | | 0 | 0 | 2 | $60.00 |
| | | UTLX 067581 | ASPHALTUM LQD | 9/23/2013 | 9/23/2013 | | 10/2/2013 | 9/24/2013 | 10/3/2013 | | | 8 | 0 | 2 | $60.00 |
| | | UTLX 067978 | ETHYLENE GLYCOL | 10/20/2013 | 10/21/2013 | | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/9/2013 | 0 | 0 | 2 | $60.00 |
| | | UTLX 069105 | ETHYLENE GLYCOL | 9/30/2013 | 9/30/2013 | | 9/30/2013 | 9/30/2013 | 10/1/2013 | | | 0 | 0 | 2 | $60.00 |
| | | UTLX 644034 | ASPHALTUM LQD | 9/27/2013 | 9/27/2013 | | 10/7/2013 | 9/30/2013 | 10/8/2013 | | | 7 | 0 | 2 | $60.00 |
| bnsf | | UTLX 645224 | ASPHALTUM LQD | 9/25/2013 | 9/25/2013 | | 10/7/2013 | 9/30/2013 | 10/8/2013 | | | 7 | 0 | 2 | $60.00 |
| | | UTLX 645239 | ASPHALTUM LQD | 10/2/2013 | 10/2/2013 | | 10/2/2013 | 10/3/2013 | 10/3/2013 | | | 6 | 0 | 2 | $60.00 |
| | | UTLX 645311 | ASPHALTUM LQD | 9/25/2013 | 9/25/2013 | | 10/17/2013 | 10/3/2013 | 10/18/2013 | | 10/31/2013 | 14 | 0 | 2 | $60.00 |
| | | UTLX 645577 | ASPHALTUM LQD | 9/23/2013 | 9/25/2013 | | 10/2/2013 | 9/25/2013 | 10/3/2013 | | | 7 | 0 | 2 | $60.00 |
| | | UTLX 646051 | ASPHALTUM LQD | 9/27/2013 | 9/23/2013 | | 10/7/2013 | 9/26/2013 | 10/8/2013 | | 10/9/2013 | 6 | 0 | 2 | $60.00 |
| | | UTLX 646391 | ASPHALTUM LQD | 10/21/2013 | 9/27/2013 | | 10/7/2013 | 9/24/2013 | 10/6/2013 | | 10/9/2013 | 21 | 0 | 2 | $60.00 |
| | | UTLX 649483 | ASPHALTUM LQD | 10/14/2013 | | | 10/7/2013 | 9/30/2013 | 10/8/2013 | | | 6 | 0 | 2 | $60.00 |
| | | UTLX 660093 | ASPHALTUM LQD | 10/21/2013 | 10/21/2013 | | 10/22/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 11 | 0 | 2 | $60.00 |
| | | UTLX 661032 | ELEVATED TEMPER | 10/21/2013 | 10/14/2013 | | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 8 | 0 | 2 | $60.00 |
| | | UTLX 661071 | ELEVATED TEMPER | 10/2/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 7 | 0 | 2 | $60.00 |
| | | UTLX 662324 | ELEVATED TEMPER | 10/30/2013 | 10/21/2013 | | 10/21/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 7 | 0 | 2 | $60.00 |
| | | UTLX 662328 | ELEVATED TEMPER | | 10/21/2013 | | 10/24/2013 | 10/17/2013 | 10/18/2013 | | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| | | UTLX 662334 | ASPHALTUM LQD | 9/27/2013 | 10/2/2013 | | 10/2/2013 | 10/5/2013 | 10/6/2013 | | | 2 | 0 | 2 | $60.00 |
| | | UTLX 662341 | SYN PLASTICS LQ | 10/16/2013 | 10/30/2013 | | 10/30/2013 | 10/31/2013 | 10/31/2013 | | 10/15/2013 | 2 | 0 | 2 | $60.00 |
| | | UTLX 662470 | SYN PLASTICS LQ | 10/16/2013 | 9/27/2013 | | 9/27/2013 | 9/30/2013 | 9/30/2013 | | | 2 | 0 | 2 | $60.00 |
| Union Pacific | | UTLX 663646 | ASPHALTUM LQD | | 10/16/2013 | | 10/23/2013 | 10/17/2013 | 10/18/2013 | | | 14 | 0 | 2 | $60.00 |
| Union Pacific | | UTLX 663952 | ASPHALTUM LQD | | 10/16/2013 | | 10/16/2013 | 10/17/2013 | 10/17/2013 | | | 0 | 0 | 2 | $60.00 |
| | | UTLX 663929 | ASPHALTUM LQD | | | | | | | | | 0 | 0 | 2 | $60.00 |
| | | UTLX 663847 | ASPHALTUM LQD | | | | | | | | | 7 | 0 | 2 | $60.00 |
| | | UTLX 663863 | ASPHALTUM LQD | | | | | | | | | 12 | 0 | 2 | $60.00 |
| | | UTLX 663868 | ASPHALTUM LQD | | | | | | | | | 12 | 0 | 2 | $60.00 |

| | No. Cars Released | Credit Days | Service Credits | Service Cred Car Days | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|---|
| | 73 | 146 | | 0 | 487 | 341 | $60.00 | $20,460.00 |

Summary Total - Pvt Cars Held Under Tender Until Released  $20,460.00

| | Credit Days | Service Cred Car Days | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New York | 112 | 0 | 262 | 150 | 60 | 9000 |
| CL Logistics | 34 | 0 | 225 | 191 | 60 | 11460 |

NS 0007

Demurrage Details for Invoice Number: 131618449

Billing Date: 11/12/2013
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902458

Bill To: 0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Empty Private Cars Held Under Tender**

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | NATX 078194 | | ETHYLENE GLYCOL | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/23/2013 | | | 5 | - | 0 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 5 | 0 | 0 | 0 | $60.00 | $0.00 |

Summary Total - Empty Private Cars Held Under Tender $0.00

NS 0008

**Norfolk Southern Corporation**
**Month Charges Accrued: October**
**Invoice Number: 1316184409**

| | | | |
|---|---|---|---|
| **Billing Date:** | 11/12/2013 | **Station Number:** | 075202 |
| **Customer Number:** | 0137330021 | **Waybill Number:** | 902458 |

NEW YORK TERMINALS LLC      **Bill To:**      0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

| | |
|---|---|
| Cars Held Containing Hazardous Materials | $15,400.00 |
| Pvt Cars Held Under Tender Until Released | $9,000.00 |
| **Total Monthly Charges** | **$24,400.00** |

NS 0009

Demurrage Details for Invoice Number: 131618409

| | |
|---|---|
| Billing Date: | 11/12/2013 |
| Customer Number: | 0137330021 |

| | |
|---|---|
| Station Number: | 075202 |
| Waybill Number: | 902458 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To:   0137330021

**Cars Held Containing Hazardous Materials**

| Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CRGX 016046 | | ELEVATED TEMPER | 10/27/2013 | 10/26/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/4/2013 | 2 | 0 | 1 | $100.00 |
| | CRGX 016509 | | ELEVATED TEMPER | 10/27/2013 | 10/26/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 005608 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/9/2013 | 10/9/2013 | | 10/15/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 035316 | | RESIDUAL FUEL | 10/20/2013 | 10/21/2013 | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/28/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 046536 | | ETHYLENE GLYCOL | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 047167 | | ETHYLENE GLYCOL | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/15/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 056393 | | ETHYLENE GLYCOL | 10/1/2013 | 10/1/2013 | 10/2/2013 | 10/1/2013 | 10/15/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 057908 | | RESIDUAL FUEL | 10/9/2013 | 10/10/2013 | 10/10/2013 | 10/10/2013 | 10/11/2013 | | 10/15/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 057928 | | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/8/2013 | | 10/15/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 057945 | | ASPHALTUM LOD | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | | 10/18/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 063691 | | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | 10/29/2013 | 10/17/2013 | 10/30/2013 | | | 2 | 0 | 12 | $100.00 |
| | GATX 204935 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/24/2013 | 10/3/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 21 | $100.00 |
| | GATX 213116 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/17/2013 | 10/3/2013 | 10/18/2013 | | | 2 | 0 | 14 | $100.00 |
| | MTNX 023003 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $100.00 |
| | MTNX 023005 | | ELEVATED TEMPER | 10/27/2013 | 10/26/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 1 | $100.00 |
| | MTNX 023008 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $100.00 |
| | MTNX 023009 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 3 | $100.00 |
| | MTNX 023010 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | | 2 | 0 | 2 | $100.00 |
| | SHPX 209214 | | ASPHALTUM LOD | 9/23/2013 | 10/2/2013 | 10/2/2013 | 9/23/2013 | 10/3/2013 | | | 2 | 0 | 2 | $100.00 |
| | SHPX 209647 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/30/2013 | 10/28/2013 | 10/30/2013 | | 10/22/2013 | 2 | 0 | 8 | $100.00 |
| | SHPX 210370 | | ELEVATED TEMPER | 10/30/2013 | 10/30/2013 | 10/30/2013 | 10/30/2013 | 10/31/2013 | | | 2 | 0 | 1 | $100.00 |
| | SHPX 210371 | | ELEVATED TEMPER | 10/12/2013 | 10/16/2013 | 10/17/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210372 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210373 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/26/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210469 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/29/2013 | 10/30/2013 | 10/30/2013 | | 11/4/2013 | 2 | 0 | 1 | $100.00 |
| | SHPX 210470 | | ELEVATED TEMPER | 10/27/2013 | 10/29/2013 | 10/29/2013 | 10/22/2013 | 10/30/2013 | | 10/31/2013 | 2 | 0 | 1 | $100.00 |
| | SHPX 210471 | | ELEVATED TEMPER | 10/27/2013 | 10/29/2013 | 10/15/2013 | 10/14/2013 | 10/17/2013 | | 11/1/2013 | 2 | 0 | 2 | $100.00 |
| | SHPX 210472 | | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/25/2013 | | 10/22/2013 | 2 | 0 | 2 | $100.00 |
| | TEIX 002466 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 2 | $100.00 |
| | TEIX 002469 | | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/22/2013 | 10/25/2013 | 10/25/2013 | | | 2 | 0 | 0 | $100.00 |
| | UTLX 002609 | | ETHYLENE GLYCOL | 10/21/2013 | 10/22/2013 | 10/22/2013 | 10/25/2013 | 10/25/2013 | | | 2 | 0 | 0 | $100.00 |
| | UTLX 067561 | | ASPHALTUM LOD | 9/23/2013 | 10/2/2013 | 10/2/2013 | 10/3/2013 | 10/3/2013 | | 10/9/2013 | 2 | 0 | 0 | $100.00 |
| | UTLX 067876 | | ETHYLENE GLYCOL | 9/30/2013 | 9/30/2013 | 10/1/2013 | 9/24/2013 | 10/22/2013 | | | 2 | 0 | 8 | $100.00 |
| | UTLX 068105 | | ETHYLENE GLYCOL | 9/27/2013 | 9/27/2013 | 10/7/2013 | 10/1/2013 | 10/8/2013 | | | 2 | 0 | 0 | $100.00 |
| | UTLX 644034 | | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | 10/7/2013 | 9/30/2013 | 10/8/2013 | | | 2 | 0 | 7 | $100.00 |
| | UTLX 645224 | | ASPHALTUM LOD | 9/25/2013 | 9/25/2013 | 9/25/2013 | 9/26/2013 | 10/18/2013 | | | 2 | 0 | 5 | $100.00 |
| | UTLX 645239 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/2/2013 | 10/2/2013 | 10/3/2013 | | | 2 | 0 | 6 | $100.00 |
| | UTLX 645511 | | ASPHALTUM LOD | 10/2/2013 | 10/17/2013 | 10/17/2013 | 10/18/2013 | 10/25/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 645577 | | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/24/2013 | 10/3/2013 | 10/3/2013 | | 10/31/2013 | 2 | 0 | 21 | $100.00 |
| | UTLX 646351 | | ASPHALTUM LOD | 9/25/2013 | 9/25/2013 | 10/2/2013 | 9/26/2013 | 10/3/2013 | | | 2 | 0 | 6 | $100.00 |

| Car | Commodity | | | | | | | | | | | | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTLX 646381 | ASPHALTUM LOD | 9/25/2013 | 9/25/2013 | | 10/7/2013 | 9/26/2013 | 10/8/2013 | | | 2 | 0 | 11 | $100.00 |
| UTLX 649483 | ASPHALTUM LOD | 9/23/2013 | 9/23/2013 | | 10/2/2013 | 9/24/2013 | 10/3/2013 | 10/9/2013 | | 2 | 0 | 8 | $100.00 |
| UTLX 660093 | ASPHALTUM LOD | 9/23/2013 | 9/23/2013 | | 10/2/2013 | 9/24/2013 | 10/3/2013 | 10/9/2013 | | 2 | 0 | 8 | $100.00 |
| UTLX 661032 | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | | 10/7/2013 | 9/30/2013 | 10/6/2013 | | | 2 | 0 | 7 | $100.00 |
| UTLX 661071 | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | | 10/7/2013 | 9/30/2013 | 10/6/2013 | | | 2 | 0 | 7 | $100.00 |
| UTLX 662324 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/29/2013 | | 2 | 0 | 2 | $100.00 |
| UTLX 662328 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | | 10/16/2013 | 10/14/2013 | 10/17/2013 | 10/22/2013 | | 2 | 0 | 2 | $100.00 |
| UTLX 662334 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/29/2013 | | 2 | 0 | 2 | $100.00 |
| UTLX 662341 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/31/2013 | | 2 | 0 | 2 | $100.00 |
| UTLX 662470 | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | | 10/24/2013 | 10/22/2013 | 10/25/2013 | | | 2 | 0 | 14 | $100.00 |
| UTLX 663829 | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | | 10/7/2013 | 9/30/2013 | 10/8/2013 | | | 2 | 0 | 7 | $100.00 |
| UTLX 663847 | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | | 10/29/2013 | 10/17/2013 | 10/30/2013 | | | 2 | 0 | 12 | $100.00 |
| UTLX 663863 | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | | 10/29/2013 | 10/17/2013 | 10/30/2013 | | | 2 | 0 | 12 | $100.00 |
| UTLX 663868 | ASPHALTUM LOD | 10/16/2013 | 10/16/2013 | | 10/29/2013 | 10/17/2013 | 10/30/2013 | | | 2 | 0 | 12 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 54 | 108 | 0 | 262 | 154 | $100.00 | $15,400.00 |

Summary Total – Cars Held Containing Hazardous Materials        $15,400.00

Demurrage Details for Invoice Number: 1316184409

| Billing Date: | 11/12/2013 | | Station Number: | 075202 |
| Customer Number: | 0137330021 | | Waybill Number: | 902458 |
| | | | Bill To: | 0137330021 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Held Under Tender Until Released**

| FL | CAR TYPE | EQUIPMENT | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|----|----------|-----------|-----------|---------|----------|---------|---------------|--------|----------|--------|---------|-------------|------|------|
| FL | | CRGX 016046 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 11/4/2013 | 2 | 0 | 1 | $60.00 |
| | | CRGX 016059 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/29/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 1 | $60.00 |
| | | GATX 000508 | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/9/2013 | | 10/15/2013 | 2 | 0 | 1 | $60.00 |
| | | GATX 035316 | RESIDUAL FUEL | 10/20/2013 | 10/21/2013 | 10/21/2013 | 10/21/2013 | 10/22/2013 | | 10/28/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 046636 | ETHYLENE GLYCOL | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | | 2 | 0 | 1 | $60.00 |
| | | GATX 047167 | ETHYLENE GLYCOL | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/14/2013 | 10/30/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 056393 | ETHYLENE GLYCOL | 10/1/2013 | 10/1/2013 | 10/1/2013 | 10/2/2013 | 10/2/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057908 | RESIDUAL FUEL | 10/8/2013 | 10/9/2013 | 10/8/2013 | 10/10/2013 | 10/11/2013 | | 10/15/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057928 | RESIDUAL FUEL | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/9/2013 | | 10/15/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057945 | RESIDUAL FUEL | 10/16/2013 | 10/14/2013 | 10/29/2013 | 10/17/2013 | 10/15/2013 | | 10/18/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 063691 | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/17/2013 | 10/3/2013 | 10/30/2013 | | | 2 | 0 | 12 | $60.00 |
| | | GATX 204935 | ASPHALTUM LOD | 10/2/2013 | 10/14/2013 | 10/24/2013 | 10/24/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 14 | $60.00 |
| | | GATX 213116 | ASPHALTUM LOD | 10/12/2013 | 10/12/2013 | 10/17/2013 | 10/14/2013 | 10/18/2013 | | | 2 | 0 | 2 | $60.00 |
| | | MTNX 023003 | ELEVATED TEMPER | 10/26/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | 10/22/2013 | 2 | 0 | 1 | $60.00 |
| | | MTNX 023005 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/29/2013 | 10/14/2013 | 10/30/2013 | | 11/1/2013 | 2 | 0 | 2 | $60.00 |
| | | MTNX 023008 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 3 | $60.00 |
| | | MTNX 023009 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | | 2 | 0 | 2 | $60.00 |
| | | MTNX 023010 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 3 | $60.00 |
| | | SHPX 209214 | ASPHALTUM LOD | 9/23/2013 | 9/23/2013 | 10/2/2013 | 9/24/2013 | 10/2/2013 | | | 2 | 0 | 8 | $60.00 |
| | | SHPX 209647 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/30/2013 | | | 2 | 0 | 1 | $60.00 |
| | | SHPX 210370 | ELEVATED TEMPER | 10/12/2013 | 10/14/2013 | 10/14/2013 | 10/14/2013 | 10/17/2013 | | 10/22/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210371 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210372 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210373 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 1 | $60.00 |
| | | SHPX 210458 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/29/2013 | 10/28/2013 | 10/28/2013 | | 11/4/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210470 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 1 | $60.00 |
| | | SHPX 210471 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/16/2013 | 10/30/2013 | 10/25/2013 | | 11/1/2013 | 2 | 0 | 2 | $60.00 |
| | | SHPX 210472 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/16/2013 | 10/14/2013 | 10/25/2013 | | 10/22/2013 | 2 | 0 | 2 | $60.00 |
| | | TEX 002466 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | | 2 | 0 | 2 | $60.00 |
| | | TEX 002469 | ELEVATED TEMPER | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | | 10/29/2013 | 2 | 0 | 0 | $60.00 |
| | | UTLX 002609 | ETHYLENE GLYCOL | 10/20/2013 | 10/21/2013 | 10/22/2013 | 10/22/2013 | 10/23/2013 | | | 2 | 0 | 0 | $60.00 |
| | | UTLX 067561 | ASPHALTUM LOD | 9/23/2013 | 9/23/2013 | 10/2/2013 | 9/24/2013 | 10/3/2013 | | | 2 | 0 | 8 | $60.00 |
| | | UTLX 067978 | ETHYLENE GLYCOL | 9/30/2013 | 9/30/2013 | 10/21/2013 | 10/21/2013 | 10/22/2013 | | | 2 | 0 | 0 | $60.00 |
| | | UTLX 068105 | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | 9/30/2013 | 9/30/2013 | 10/8/2013 | | 10/9/2013 | 2 | 0 | 8 | $60.00 |
| | | UTLX 644034 | ASPHALTUM LOD | 9/27/2013 | 9/27/2013 | 10/7/2013 | 10/7/2013 | 10/8/2013 | | | 2 | 0 | 7 | $60.00 |
| | | UTLX 645224 | ASPHALTUM LOD | 9/25/2013 | 9/25/2013 | 10/7/2013 | 9/26/2013 | 10/3/2013 | | | 2 | 0 | 7 | $60.00 |
| | | UTLX 645239 | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/2/2013 | 10/3/2013 | 10/16/2013 | | | 2 | 0 | 6 | $60.00 |
| | | UTLX 645511 | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/17/2013 | 10/17/2013 | 10/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | UTLX 645577 | ASPHALTUM LOD | 10/2/2013 | 10/2/2013 | 10/24/2013 | 10/24/2013 | 10/25/2013 | | 10/31/2013 | 2 | 0 | 21 | $60.00 |
| | | UTLX 645551 | ASPHALTUM LOD | 9/25/2013 | 9/25/2013 | 10/2/2013 | 9/26/2013 | 10/3/2013 | | | 2 | 0 | 6 | $60.00 |

| Car ID | Commodity | In/Out | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Released | Cr | Svc | Chg | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTLX 646381 | ASPHALTUM LOD | | 9/25/2013 | 9/25/2013 | 10/7/2013 | 9/25/2013 | 10/8/2013 | | 2 | 0 | 11 | $60.00 |
| UTLX 649483 | ASPHALTUM LOD | | 9/23/2013 | 9/23/2013 | 10/2/2013 | 9/24/2013 | 10/3/2013 | | 2 | 0 | 8 | $60.00 |
| UTLX 660093 | ASPHALTUM LOD | | 9/23/2013 | 9/23/2013 | 10/2/2013 | 9/24/2013 | 10/3/2013 | | 2 | 0 | 8 | $60.00 |
| UTLX 661032 | ASPHALTUM LOD | | 9/27/2013 | 9/27/2013 | 10/7/2013 | 9/30/2013 | 10/8/2013 | | 2 | 0 | 7 | $60.00 |
| UTLX 661071 | ASPHALTUM LOD | | 9/27/2013 | 9/27/2013 | 10/7/2013 | 9/30/2013 | 10/8/2013 | | 2 | 0 | 7 | $60.00 |
| UTLX 662324 | ELEVATED TEMPER | | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/29/2013 | 2 | 0 | 2 | $60.00 |
| UTLX 662326 | ELEVATED TEMPER | | 10/12/2013 | 10/14/2013 | 10/16/2013 | 10/14/2013 | 10/17/2013 | 10/22/2013 | 2 | 0 | 2 | $60.00 |
| UTLX 662334 | ELEVATED TEMPER | | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/29/2013 | 2 | 0 | 2 | $60.00 |
| UTLX 662341 | ELEVATED TEMPER | | 10/21/2013 | 10/21/2013 | 10/24/2013 | 10/22/2013 | 10/25/2013 | 10/31/2013 | 2 | 0 | 2 | $60.00 |
| UTLX 662470 | ASPHALTUM LOD | | 10/2/2013 | 10/2/2013 | 10/17/2013 | 10/3/2013 | 10/18/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 663846 | SYN PLASTICS LQ | | 10/8/2013 | 10/8/2013 | 10/8/2013 | 10/9/2013 | 10/9/2013 | 10/9/2013 | 2 | 0 | 0 | $60.00 |
| UTLX 663852 | SYN PLASTICS LQ | | 10/30/2013 | 10/30/2013 | 10/30/2013 | 10/31/2013 | 10/31/2013 | | 2 | 0 | 0 | $60.00 |
| UTLX 663829 | ASPHALTUM LOD | | 9/27/2013 | 9/27/2013 | 9/27/2013 | 9/30/2013 | 10/8/2013 | | 2 | 0 | 7 | $60.00 |
| UTLX 663847 | ASPHALTUM LOD | | 10/16/2013 | 10/16/2013 | 10/29/2013 | 10/17/2013 | 10/30/2013 | 10/15/2013 | 2 | 0 | 12 | $60.00 |
| UTLX 663863 | ASPHALTUM LOD | | 10/16/2013 | 10/16/2013 | 10/29/2013 | 10/17/2013 | 10/30/2013 | | 2 | 0 | 12 | $60.00 |
| UTLX 663868 | ASPHALTUM LOD | | 10/16/2013 | 10/16/2013 | 10/29/2013 | 10/17/2013 | 10/30/2013 | | 2 | 0 | 12 | $60.00 |

| | | In Out I | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|---|---|
| | | | 56 | 112 | 0 | 262 | 150 | $60.00 | $9,000.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released*  $9,000.00

**NORFOLK SOUTHERN**

## CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $94,560.00 |
|---|---|---|---|
| JOHN PITTMAN | P.O. BOX 532797 | | |
| (404) 529-1034 FAX: 589-6776 | ATLANTA GA 30353-2797 | ADJUSTMENTS | $-8,200.00 |
| JOHN.PITTMAN@NSCORP.COM | | | |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $86,360.00 |

| | CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|---|
| | 0137330021 | 1344182033 | 12/10/13 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7025253822**

| Car Initial & No. MISC 999999 | Kind | Trailer Initial & No. | Length | Plan · | LENGTH OF CAR | | Waybill Date | Waybill Number 902406 |
|---|---|---|---|---|---|---|---|---|
| Car Transferred To | | | | | CAPACITY OF CAR Ordered / Furnished | | VERSION 002 | |
| | | | | | Time | | By | |

| | Station No. | Station | | State | | Station No. | Station | | State |
|---|---|---|---|---|---|---|---|---|---|
| Origin | 075202 | OAK ISLAND | | NJ | Destination | | | | |
| Billed At | | | | | Recd At | | | | |

| Full Name of Shipper & Address | Customer Code | Consignee & Address | Customer Code |
|---|---|---|---|
| NEW YORK TERMINALS LLC | 0137330021 | | |
| 534 S FRONT ST | | | |
| ELIZABETH NJ 07202-3009 | | | |

| RWC | Shpr. Bill of Lading 12/09/2013 | Date | Number | Route NS | A/S/R | Rte Code 555- |
|---|---|---|---|---|---|---|
| Previous Waybill Reference | | | | Final Destination | | |

| Special Instructions | Bill To Party Customer Code |
|---|---|
| | NEW YORK TERMINALS LLC   0137330021 |
| | 534 S FRONT ST |
| | ELIZABETH NJ 07202-3009 |

| Additional Info/Reconsignment | PPD/COLL | Sec. 7 | Weighed At | |
|---|---|---|---|---|
| | Rev. Date 10/08/14 | Time | Gross | |
| | Declared Value | | Tare | |
| | | | Allowance | |
| | | | Net | |

| Contract SY5 FGN | Explanation of Rate Symbols | Tariff Authority |
|---|---|---|
| Purchase Order No. | N = Net Ton   C = CWT | #F37/ |
| | G = Gross Ton   P = Per Unit | |

| SHIPPER LOAD AND COUNT NO | Commodity Code 106* | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|

| · Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 1344182033 | 12/10/13 | 0137330021 | $86,360.00 |

NS 0079

**Norfolk Southern Corporation**
Month Charges Accrued: November
Invoice Number: 1344182033

Billing Date:        12/10/2013          Station Number:        075202
Customer Number:  0137330021          Waybill Number:        902406

NEW YORK TERMINALS LLC                 Bill To:     0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Cars Held Containing Hazardous Materials            $59,400.00
Pvt Cars Held Under Tender Until Released           $35,160.00
                          Total Monthly Charges     $94,560.00

NS 0080

Demurrage Details for Invoice Number: 1344182033

| Billing Date: | 12/10/2013 | | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902406 |

Station Number:

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To:   0137330021

**Cars Held Containing Hazardous Materials**

| Consignee | EQUIPMENT | CAR TYPE COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CONX 002316 | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | 11/22/2013 | 2 | 0 | 11 | $100.00 |
| | CRGX 016012 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $100.00 |
| | CRGX 016024 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $100.00 |
| | CRGX 016034 | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016038 | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016039 | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016042 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016043 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016047 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016049 | ELEVATED TEMPER | 11/11/2013 | 10/29/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016050 | ELEVATED TEMPER | 11/11/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016056 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016057 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016058 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016067 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016084 | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/12/2013 | | | 2 | 0 | 3 | $100.00 |
| | CRGX 016089 | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/12/2013 | | | 2 | 0 | 2 | $100.00 |
| | CRGX 016095 | ELEVATED TEMPER | 11/20/2013 | 11/20/2013 | 11/20/2013 | 11/7/2013 | 11/7/2013 | | | 2 | 0 | 2 | $100.00 |
| | GATX 000508 | RESIDUAL FUEL | 11/8/2013 | 11/8/2013 | 11/8/2013 | 11/8/2013 | 11/8/2013 | | | 2 | 0 | 2 | $100.00 |
| | GATX 035316 | RESIDUAL FUEL | 11/20/2013 | 11/20/2013 | 11/20/2013 | 11/5/2013 | 11/5/2013 | | | 2 | 0 | 10 | $100.00 |
| | GATX 056553 | ASPHALTUM LOD | 11/4/2013 | 11/4/2013 | 11/15/2013 | 11/12/2013 | 11/13/2013 | | 11/15/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 057908 | RESIDUAL FUEL | 11/11/2013 | 11/11/2013 | 11/12/2013 | 11/7/2013 | 11/7/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 057922 | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | 0 | 0 | $100.00 |
| | GATX 057932 | RESIDUAL FUEL | 11/15/2013 | 11/15/2013 | 11/18/2013 | 11/18/2013 | 11/18/2013 | | 11/22/2013 | 2 | 0 | 0 | $100.00 |
| | GATX 057945 | RESIDUAL FUEL | 11/13/2013 | 11/13/2013 | 11/14/2013 | 11/14/2013 | 11/15/2013 | | | 2 | 0 | 27 | $100.00 |
| | GATX 063811 | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/25/2013 | 11/4/2013 | 11/25/2013 | | | 2 | 0 | 21 | $100.00 |
| | GATX 063817 | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/21/2013 | | | 2 | 0 | 27 | $100.00 |
| | GATX 067206 | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/25/2013 | 10/22/2013 | | | 2 | 0 | 27 | $100.00 |
| | GATX 067376 | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/21/2013 | 10/22/2013 | | | 2 | 0 | 31 | $100.00 |
| | GATX 071325 | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 10/22/2013 | 10/22/2013 | 10/25/2013 | | | 2 | 0 | 24 | $100.00 |
| | GATX 071326 | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 10/25/2013 | 10/25/2013 | 10/25/2013 | | | 2 | 0 | 28 | $100.00 |
| CL Consulting | GATX 211044 | ASPHALTUM LOD | 10/5/2013 | 10/9/2013 | 11/7/2013 | 10/10/2013 | 11/6/2013 | | | 2 | 0 | 28 | $100.00 |
| CL Consulting | GATX 212364 | ASPHALTUM LOD | 10/5/2013 | 10/9/2013 | 11/7/2013 | 10/10/2013 | 11/10/2013 | | | 2 | 0 | 31 | $100.00 |
| | MTNX 023004 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 24 | $100.00 |
| | MTNX 023012 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 28 | $100.00 |
| | PTLX 223813 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 3 | $100.00 |
| | SHPX 205224 | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/19/2013 | 11/19/2013 | 11/19/2013 | | | 2 | 0 | 27 | $100.00 |
| | SHPX 205646 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/29/2013 | 10/29/2013 | | | 2 | 0 | 3 | $100.00 |
| | SHPX 205648 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/28/2013 | | | 2 | 0 | 3 | $100.00 |
| | SHPX 205949 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 10/26/2013 | | | 2 | 0 | 3 | $100.00 |
| | SHPX 205950 | ELEVATED TEMPER | 10/27/2013 | 10/29/2013 | 10/31/2013 | 10/26/2013 | 11/1/2013 | | | 2 | 0 | 3 | $100.00 |

| In Out I | No. Cars Released 68 | | Credit Days 136 | Service Credits 0 | Car Days 730 | Chargeable Days 594 | Daily Rate $100.00 | Amount Due $59,400.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SHPX 210468 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 067326 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 11/25/2013 | 11/26/2013 | | 2 | 0 | 31 | $100.00 |
| | UTLX 643973 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/31/2013 | 11/1/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 644032 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 644729 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/15/2013 | 11/18/2013 | 11/22/2013 | 2 | 0 | 11 | $100.00 |
| | UTLX 645215 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 646338 | ASPHALTUM LQD | 10/21/2013 | 10/21/2013 | 11/7/2013 | 10/21/2013 | 11/8/2013 | | 2 | 0 | 17 | $100.00 |
| | UTLX 646385 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | | 2 | 0 | 12 | $100.00 |
| | UTLX 649940 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/18/2013 | 10/25/2013 | 11/21/2013 | | 2 | 0 | 27 | $100.00 |
| | UTLX 649463 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/18/2013 | 10/31/2013 | 11/19/2013 | 11/19/2013 | 2 | 0 | 18 | $100.00 |
| | UTLX 649516 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | 2 | 0 | 13 | $100.00 |
| | UTLX 650938 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 10/31/2013 | 11/26/2013 | | 2 | 0 | 25 | $100.00 |
| | UTLX 660777 | ETHYLENE GLYCOL | 11/19/2013 | 11/19/2013 | 11/19/2013 | 11/20/2013 | 11/20/2013 | | 2 | 0 | 0 | $100.00 |
| | UTLX 660918 | ASPHALTUM LQD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/22/2013 | 11/22/2013 | | 2 | 0 | 27 | $100.00 |
| | UTLX 661019 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | 2 | 0 | 22 | $100.00 |
| | UTLX 661025 | ASPHALTUM LQD | 10/20/2013 | 10/21/2013 | 11/12/2013 | 10/21/2013 | 11/13/2013 | 11/19/2013 | 2 | 0 | 14 | $100.00 |
| | UTLX 661049 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | 2 | 0 | 11 | $100.00 |
| | UTLX 651068 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 11/25/2013 | 11/14/2013 | 11/26/2013 | | 2 | 0 | 25 | $100.00 |
| | UTLX 651804 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | | 2 | 0 | 27 | $100.00 |
| | UTLX 651809 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/22/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 682315 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 682316 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 682333 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 11 | $100.00 |
| | UTLX 683516 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/13/2013 | 11/22/2013 | 2 | 0 | 12 | $100.00 |
| | UTLX 683871 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | 11/19/2013 | 2 | 0 | 12 | $100.00 |
| | UTLX 683881 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | 11/19/2013 | 2 | 0 | 14 | $100.00 |
| | UTLX 683885 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 684361 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | 2 | 0 | 27 | $100.00 |

*Summary Total - Cars Held Containing Hazardous Materials*

| | Credit Days | Service Credit | Credit Car Days | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| New York | 132 | 0 | 0 | 674 | 542 | 100 | 54200 |
| CL Consulting | 4 | 0 | 0 | 55 | 52 | 100 | 5200 |

NS 0082

Demurrage Details for Invoice Number: 1344182033

| Billing Date: | 12/10/2013 | Station Number: | 0752202 |
|---|---|---|---|
| Customer Number: | 0137330021 | Waybill Number: | 902406 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Pvt Cars Held Under Tender Until Released**

| Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FL | CONX 002318 | | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | 11/22/2013 | 2 | 0 | 11 | $60.00 |
| | CRGX 016012 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016024 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016034 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016038 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016039 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016042 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016043 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016047 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016049 | | ELEVATED TEMPER | 11/14/2013 | 11/14/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016050 | | ELEVATED TEMPER | 10/28/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016056 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016058 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016067 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016084 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016089 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016095 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/11/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 3 | $60.00 |
| No BOL | FHRX 280148 | | ASPHALTUM LOD | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | 0 | | $60.00 |
| | GATX 000508 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/5/2013 | 11/6/2013 | | | 2 | 0 | 10 | $60.00 |
| UP | GATX 033516 | | RESIDUAL FUEL | 11/20/2013 | 11/20/2013 | 11/20/2013 | 11/21/2013 | 11/21/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 053567 | | SYN PLASTICS LQ | 11/19/2013 | 11/19/2013 | 11/19/2013 | 11/20/2013 | 11/20/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 047167 | | PET LUB OIL | 11/22/2013 | 11/22/2013 | 11/22/2013 | 11/21/2013 | 11/21/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 056553 | | RESIDUAL FUEL | 11/4/2013 | 11/4/2013 | 11/4/2013 | 11/5/2013 | 11/5/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 057906 | | RESIDUAL FUEL | 11/11/2013 | 11/11/2013 | 11/11/2013 | 11/12/2013 | 11/13/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 057922 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | 0 | 10 | $60.00 |
| | GATX 057928 | | RESIDUAL FUEL | 11/15/2013 | 11/15/2013 | 11/15/2013 | 11/18/2013 | 11/18/2013 | | 11/15/2013 | 2 | 0 | 0 | $60.00 |
| | GATX 057945 | | ASPHALTUM LOD | 11/13/2013 | 11/13/2013 | 11/13/2013 | 11/15/2013 | 11/15/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 063511 | | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | 11/22/2013 | 2 | 0 | 27 | $60.00 |
| | GATX 063912 | | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/1/2013 | 11/4/2013 | 11/4/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 067206 | | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/6/2013 | 10/22/2013 | 11/19/2013 | | | 2 | 0 | 27 | $60.00 |
| | GATX 067378 | | ASPHALTUM LOD | 10/23/2013 | 10/23/2013 | 11/19/2013 | 10/24/2013 | 11/19/2013 | | | 2 | 0 | 21 | $60.00 |
| | GATX 071325 | | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | | | 2 | 0 | 31 | $60.00 |
| | GATX 071328 | | ASPHALTUM LOD | 10/9/2013 | 10/9/2013 | 11/6/2013 | 10/10/2013 | 11/6/2013 | | | 2 | 0 | 24 | $60.00 |
| L Consulting | GATX 211044 | | ASPHALTUM LOD | 10/8/2013 | 10/9/2013 | 11/7/2013 | 10/10/2013 | 11/6/2013 | | | 2 | 0 | 28 | $60.00 |
| L Consulting | GATX 212364 | | ASPHALTUM LOD | 10/27/2013 | 10/27/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 28 | $60.00 |
| | MTNX 023014 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | MTNX 023012 | | ELEVATED TEMPER | 11/1/2013 | 11/1/2013 | 11/1/2013 | 11/1/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | PTLX 223813 | | SYN PLASTICS LQ | 11/4/2013 | 11/4/2013 | 11/4/2013 | 11/4/2013 | 11/5/2013 | | | 2 | 0 | 3 | $60.00 |
| | RSLX 004277 | | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/16/2013 | 10/22/2013 | 11/15/2013 | | | 2 | 0 | 27 | $60.00 |
| | SHPX 208224 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/19/2013 | | | 2 | 0 | 27 | $60.00 |
| up | SHPX 208646 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 3 | $60.00 |
| | SHPX 208648 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | SHPX 208649 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |

| Car | Reason | In | Out | Credit Days | Service Credits | Chargeable Days | Daily Rate |
|-----|--------|----|----|-------------|-----------------|-----------------|------------|
| SHPX 209650 | ELEVATED TEMPER | 2 | 0 | | | 3 | $60.00 |
| SHPX 210468 | ELEVATED TEMPER | 2 | 0 | | | 3 | $60.00 |
| UTLX 067326 | ASPHALTUM LOD | 2 | 0 | | | 31 | $60.00 |
| UTLX 643973 | ASPHALTUM LOD | 2 | 0 | | | 14 | $60.00 |
| UTLX 644032 | ASPHALTUM LOD | 2 | 0 | | | 11 | $60.00 |
| UTLX 644729 | ASPHALTUM LOD | 2 | 0 | | | 11 | $60.00 |
| UTLX 645215 | ASPHALTUM LOD | 2 | 0 | | | 17 | $60.00 |
| UTLX 646338 | ASPHALTUM LOD | 2 | 0 | | | 17 | $60.00 |
| UTLX 646365 | ASPHALTUM LOD | 2 | 0 | | | 12 | $60.00 |
| UTLX 649440 | ASPHALTUM LOD | 2 | 0 | | | 27 | $60.00 |
| UTLX 649463 | ASPHALTUM LOD | 2 | 0 | | | 18 | $60.00 |
| UTLX 649518 | ASPHALTUM LOD | 2 | 0 | | | 13 | $60.00 |
| UTLX 659898 | ASPHALTUM LOD | 2 | 0 | | | 25 | $60.00 |
| UTLX 660777 | ETHYLENE GLYCOL | 2 | 0 | | | 27 | $60.00 |
| UTLX 660918 | ASPHALTUM LOD | 2 | 0 | | | 14 | $60.00 |
| UTLX 661025 | ASPHALTUM LOD | 2 | 0 | | | 22 | $60.00 |
| UTLX 661049 | ASPHALTUM LOD | 2 | 0 | | | 14 | $60.00 |
| UTLX 661068 | ASPHALTUM LOD | 2 | 0 | | | 11 | $60.00 |
| UTLX 661804 | ASPHALTUM LOD | 2 | 0 | | | 25 | $60.00 |
| UTLX 661809 | ASPHALTUM LOD | 2 | 0 | | | 27 | $60.00 |
| UTLX 662315 | ELEVATED TEMPER | 2 | 0 | | | 3 | $60.00 |
| UTLX 662316 | ELEVATED TEMPER | 2 | 0 | | | 3 | $60.00 |
| UTLX 662333 | ELEVATED TEMPER | 2 | 0 | | | 11 | $60.00 |
| UTLX 663836 | ASPHALTUM LOD | 2 | 0 | | | 12 | $60.00 |
| UTLX 663871 | ASPHALTUM LOD | 2 | 0 | | | 12 | $60.00 |
| UTLX 663881 | ASPHALTUM LOD | 2 | 0 | | | 14 | $60.00 |
| UTLX 663865 | ASPHALTUM LOD | 2 | 0 | | | 27 | $60.00 |
| UTLX 664361 | ASPHALTUM LOD | 2 | 0 | | | | $60.00 |

| | In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|--|--------|-------------------|-------------|-----------------|----------|-----------------|------------|------------|
| | I | 72 | 144 | 0 | 730 | 586 | $60.00 | $35,160.00 |

*Summary Total – Pvt Cars Held Under Tender Until Released  $35,160.00*

| | Credit Days | Service Cred | Car Days | Chargeable [ Daily Rate | Amount Due |
|--|-------------|--------------|----------|-------------------------|------------|
| New York | 138 | 0 | 674 | 536   60 | 32160 |
| CL Consulting | 4 | 0 | 55 | 52   60 | 3120 |
| No Bdl | 2 | 0 | 0 | -2   60 | -120 |

NS 0084

**Norfolk Southern Corporation**
Month Charges Accrued: November
Invoice Number: 1344182033

| | | |
|---|---|---|
| Billing Date: | 12/10/2013 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902406 |

NEW YORK TERMINALS LLC                Bill To:        0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Cars Held Containing Hazardous Materials                    $54,200.00
Pvt Cars Held Under Tender Until Released                   $32,160.00
                              Total Monthly Charges         $86,360.00

NS 0085

Billing Date: 12/10/2013
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902406

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

| EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONX 002318 | | ASPHALT/UM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | 11/22/2013 | 2 | | 11 | $100.00 |
| CRGX 016012 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 0 | $100.00 |
| CRGX 016024 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 0 | $100.00 |
| CRGX 016034 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | | 2 | $100.00 |
| CRGX 016038 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | | 2 | $100.00 |
| CRGX 016039 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 2 | $100.00 |
| CRGX 016042 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 0 | $100.00 |
| CRGX 016043 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 0 | $100.00 |
| CRGX 016047 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | | 2 | $100.00 |
| CRGX 016049 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016050 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016055 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016058 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016067 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016084 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016089 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 11/12/2013 | 11/1/2013 | | | 2 | | 3 | $100.00 |
| CRGX 016095 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | | 0 | $100.00 |
| GATX 000508 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | | 0 | $100.00 |
| GATX 035316 | | RESIDUAL FUEL | 11/20/2013 | 11/20/2013 | 11/21/2013 | 11/21/2013 | 11/18/2013 | | | 2 | | 2 | $100.00 |
| GATX 055553 | | ASPHALT/UM LQD | 11/4/2013 | 11/4/2013 | 11/5/2013 | 11/5/2013 | 11/18/2013 | | | 2 | | 10 | $100.00 |
| GATX 057908 | | RESIDUAL FUEL | 11/12/2013 | 11/11/2013 | 11/12/2013 | 11/12/2013 | 11/13/2013 | | | 2 | | 0 | $100.00 |
| GATX 057922 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/7/2013 | | 11/15/2013 | 2 | | 0 | $100.00 |
| GATX 057928 | | RESIDUAL FUEL | 11/15/2013 | 11/15/2013 | 11/15/2013 | 11/18/2013 | 11/18/2013 | | | 2 | | 0 | $100.00 |
| GATX 057945 | | RESIDUAL FUEL | 11/13/2013 | 11/13/2013 | 11/14/2013 | 11/14/2013 | 11/15/2013 | | 11/22/2013 | 2 | | 0 | $100.00 |
| GATX 063611 | | ASPHALT/UM LQD | 10/24/2013 | 10/24/2013 | 10/25/2013 | 10/25/2013 | 11/21/2013 | | | 2 | | 27 | $100.00 |
| GATX 063817 | | ASPHALT/UM LQD | 11/1/2013 | 11/1/2013 | 11/4/2013 | 11/4/2013 | 11/26/2013 | | | 2 | | 21 | $100.00 |
| GATX 067205 | | ASPHALT/UM LQD | 10/21/2013 | 10/21/2013 | 11/25/2013 | 10/22/2013 | 11/19/2013 | | | 2 | | 27 | $100.00 |
| GATX 067378 | | ASPHALT/UM LQD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/22/2013 | 11/19/2013 | | | 2 | | 27 | $100.00 |
| GATX 071325 | | ASPHALT/UM LQD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | | | 2 | | 31 | $100.00 |
| GATX 071328 | | ASPHALT/UM LQD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/25/2013 | | | 2 | | 24 | $100.00 |
| MTNX 023004 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/19/2013 | | | 2 | | 3 | $100.00 |
| MTNX 023012 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 3 | $100.00 |
| PTLX 223813 | | ASPHALT/UM LQD | 10/21/2013 | 10/21/2013 | 10/31/2013 | 10/22/2013 | 11/21/2013 | | | 2 | | 27 | $100.00 |
| SHPX 208224 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/18/2013 | 10/28/2013 | 11/19/2013 | | | 2 | | 3 | $100.00 |
| SHPX 209646 | | ASPHALT/UM LQD | 10/27/2013 | 10/28/2013 | 11/21/2013 | 10/28/2013 | 11/1/2013 | | | 2 | | 27 | $100.00 |
| SHPX 209648 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/25/2013 | | | 2 | | 0 | $100.00 |

| In Out | Initial & No. | Commodity | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | SHPX 209649 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/31/2013 | 10/31/2013 | 11/1/2013 | 2 | 0 | 3 | $100.00 |
| | SHPX 209650 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/31/2013 | 10/31/2013 | 11/1/2013 | 2 | 0 | 3 | $100.00 |
| | SHPX 210468 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/28/2013 | 10/28/2013 | 10/31/2013 | 10/31/2013 | 11/1/2013 | 2 | 0 | 3 | $100.00 |
| | UTLX 067328 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 10/25/2013 | 11/25/2013 | 10/31/2013 | 11/26/2013 | | 2 | 0 | 31 | $100.00 |
| | UTLX 643973 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 644032 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 644729 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | | 2 | 0 | 11 | $100.00 |
| | UTLX 645215 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 646338 | ASPHALTUM LQD | 10/30/2013 | 10/21/2013 | 11/7/2013 | 10/21/2013 | 11/8/2013 | | | 2 | 0 | 17 | $100.00 |
| | UTLX 646385 | ASPHALTUM LQD | 10/24/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | 11/22/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 649440 | ASPHALTUM LQD | 10/30/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | | 2 | 0 | 12 | $100.00 |
| | UTLX 649483 | ASPHALTUM LQD | 10/24/2013 | 10/30/2013 | 11/18/2013 | 10/25/2013 | 11/19/2013 | | | 2 | 0 | 27 | $100.00 |
| | UTLX 649518 | ASPHALTUM LQD | 10/30/2013 | 10/24/2013 | 11/7/2013 | 10/31/2013 | 11/8/2013 | 11/19/2013 | | 2 | 0 | 13 | $100.00 |
| | UTLX 659998 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 11/7/2013 | 11/18/2013 | | | 2 | 0 | 18 | $100.00 |
| | UTLX 660777 | ETHYLENE GLYCOL | 11/19/2013 | 11/19/2013 | 11/25/2013 | 11/25/2013 | 11/20/2013 | | | 2 | 0 | 25 | $100.00 |
| | UTLX 660918 | ASPHALTUM LQD | 10/21/2013 | 11/18/2013 | 11/18/2013 | 11/20/2013 | 11/20/2013 | | | 2 | 0 | 0 | $100.00 |
| | UTLX 661019 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 11/19/2013 | 10/22/2013 | 11/1/2013 | | | 2 | 0 | 27 | $100.00 |
| | UTLX 661025 | ASPHALTUM LQD | 10/20/2013 | 10/31/2013 | 10/31/2013 | 10/17/2013 | 11/13/2013 | 11/19/2013 | | 2 | 0 | 14 | $100.00 |
| | UTLX 661049 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 11/25/2013 | 10/17/2013 | 11/1/2013 | | | 2 | 0 | 22 | $100.00 |
| | UTLX 661068 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 11/25/2013 | 11/14/2013 | 11/26/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 661804 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 10/31/2013 | 11/26/2013 | | | 2 | 0 | 14 | $100.00 |
| | UTLX 661809 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/22/2013 | | | 2 | 0 | 11 | $100.00 |
| | UTLX 662315 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 25 | $100.00 |
| | UTLX 662316 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 23 | $100.00 |
| | UTLX 662333 | ELEVATED TEMPER | 10/27/2013 | 10/27/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 27 | $100.00 |
| | UTLX 663636 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | 11/22/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 663871 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | 11/19/2013 | | 2 | 0 | 3 | $100.00 |
| | UTLX 663881 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | 11/19/2013 | | 2 | 0 | 11 | $100.00 |
| | UTLX 663885 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | | 2 | 0 | 12 | $100.00 |
| | UTLX 664361 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | | 2 | 0 | 27 | $100.00 |

| In Out | No. Cars Released | Commodity | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|---|
| I | 66 | | 132 | 0 | 674 | 542 | $100.00 | $54,200.00 |

*Summary Total - Cars Held Containing Hazardous Materials*     $54,200.00

Demurrage Details for Invoice Number: 1344182033

| Billing Date: | 12/10/2013 | Station Number: | 075202 |
|---|---|---|---|
| Customer Number: | 0137330021 | Waybill Number: | 902405 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To:   0137330021

**Pvt Cars Held Under Tender Until Released**

| FL | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDNX 002318 | | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | 11/22/2013 | 2 | 0 | 11 | $60.00 |
| | CRGX 016012 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016024 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016034 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016038 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016039 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016042 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016043 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016047 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | CRGX 016049 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016050 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016056 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016058 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016067 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016084 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | CRGX 016089 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 2 | $60.00 |
| | CRGX 016095 | | ELEVATED TEMPER | 11/11/2013 | 11/11/2013 | 11/14/2013 | 11/12/2013 | 11/15/2013 | | | 2 | 0 | 2 | $60.00 |
| | GATX 000508 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 035316 | | RESIDUAL FUEL | 11/20/2013 | 11/20/2013 | 11/21/2013 | 11/21/2013 | 11/21/2013 | | | 2 | 0 | 0 | $60.00 |
| UP | GATX 037067 | | SYN PLASTICS LQ | 11/19/2013 | 11/19/2013 | 11/19/2013 | 11/20/2013 | 11/20/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 047167 | | PET LUB OIL | 11/20/2013 | 11/20/2013 | 11/21/2013 | 11/21/2013 | 11/21/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 056553 | | ASPHALTUM LOD | 11/4/2013 | 11/4/2013 | 11/5/2013 | 11/5/2013 | 11/5/2013 | | | 2 | 0 | 10 | $60.00 |
| | GATX 057908 | | RESIDUAL FUEL | 11/11/2013 | 11/11/2013 | 11/12/2013 | 11/12/2013 | 11/13/2013 | | 11/15/2013 | 2 | 0 | 0 | $60.00 |
| | GATX 057922 | | RESIDUAL FUEL | 11/6/2013 | 11/6/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 057928 | | RESIDUAL FUEL | 11/15/2013 | 11/15/2013 | 11/15/2013 | 11/16/2013 | 11/16/2013 | | 11/22/2013 | 2 | 0 | 0 | $60.00 |
| | GATX 057945 | | RESIDUAL FUEL | 11/13/2013 | 11/13/2013 | 11/14/2013 | 11/14/2013 | 11/15/2013 | | | 2 | 0 | 0 | $60.00 |
| | GATX 063811 | | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | | 2 | 0 | 27 | $60.00 |
| | GATX 063817 | | ASPHALTUM LOD | 11/1/2013 | 11/1/2013 | 11/25/2013 | 11/4/2013 | 11/26/2013 | | | 2 | 0 | 21 | $60.00 |
| | GATX 067206 | | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/22/2013 | 11/19/2013 | | | 2 | 0 | 27 | $60.00 |
| | GATX 067378 | | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/18/2013 | 10/22/2013 | 11/19/2013 | | | 2 | 0 | 27 | $60.00 |
| | GATX 071325 | | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | | | 2 | 0 | 31 | $60.00 |
| | GATX 071328 | | ASPHALTUM LOD | 10/24/2013 | 10/24/2013 | 11/18/2013 | 10/25/2013 | 11/19/2013 | | | 2 | 0 | 24 | $60.00 |
| | MTNX 023004 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | MTNX 023012 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |
| | PTLX 223813 | | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/21/2013 | 11/25/2013 | | | 2 | 0 | 0 | $60.00 |
| | RSLX 004277 | | SYN PLASTICS LQ | 11/1/2013 | 11/1/2013 | 11/4/2013 | 11/4/2013 | 11/5/2013 | | | 2 | 0 | 27 | $60.00 |
| | SHPX 209224 | | ASPHALTUM LOD | 10/21/2013 | 10/21/2013 | 11/19/2013 | 10/22/2013 | 11/19/2013 | | | 2 | 0 | 27 | $60.00 |
| up | SHPX 209646 | | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | | 2 | 0 | 3 | $60.00 |

| Car | Commodity | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | (Released) | No. Cars | Svc Cr | Chgbl Days | Daily Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHPX 209648 | ELEVATED TEMPER | 11/21/2013 | 11/21/2013 | 11/22/2013 | 11/22/2013 | 11/25/2013 | | 2 | 0 | 0 | $60.00 |
| SHPX 209649 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $60.00 |
| SHPX 209650 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $60.00 |
| SHPX 210468 | ELEVATED TEMPER | 10/27/2013 | 10/28/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $60.00 |
| UTLX 067326 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | | 2 | 0 | 31 | $60.00 |
| UTLX 643973 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 644032 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 10/17/2013 | 11/1/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 644729 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/18/2013 | | 2 | 0 | 11 | $60.00 |
| UTLX 645215 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | 2 | 0 | 17 | $60.00 |
| UTLX 646338 | ASPHALTUM LQD | 10/20/2013 | 10/21/2013 | 11/7/2013 | 11/7/2013 | 11/8/2013 | | 2 | 0 | 12 | $60.00 |
| UTLX 646385 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/22/2013 | 10/31/2013 | 11/13/2013 | 11/22/2013 | 2 | 0 | 27 | $60.00 |
| UTLX 649440 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | 2 | 0 | 18 | $60.00 |
| UTLX 649483 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/18/2013 | 10/31/2013 | 11/18/2013 | 11/19/2013 | 2 | 0 | 13 | $60.00 |
| UTLX 649518 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 10/31/2013 | 11/26/2013 | | 2 | 0 | 25 | $60.00 |
| UTLX 650998 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/19/2013 | 10/31/2013 | 11/19/2013 | | 2 | 0 | 0 | $60.00 |
| UTLX 660777 | ETHYLENE GLYCOL | 11/19/2013 | 11/19/2013 | 11/18/2013 | 10/22/2013 | 11/20/2013 | | 2 | 0 | 27 | $60.00 |
| UTLX 660918 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 10/31/2013 | 11/20/2013 | 11/1/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 661019 | ASPHALTUM LQD | 10/16/2013 | 10/16/2013 | 11/12/2013 | 10/17/2013 | 11/13/2013 | | 2 | 0 | 22 | $60.00 |
| UTLX 661025 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 10/31/2013 | 10/17/2013 | 11/19/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 661049 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/25/2013 | 11/14/2013 | 11/14/2013 | | 2 | 0 | 11 | $60.00 |
| UTLX 661068 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/25/2013 | 10/25/2013 | 11/26/2013 | 11/19/2013 | 2 | 0 | 25 | $60.00 |
| UTLX 661804 | ASPHALTUM LQD | 10/27/2013 | 10/28/2013 | 11/21/2013 | 10/31/2013 | 11/22/2013 | | 2 | 0 | 27 | $60.00 |
| UTLX 661809 | ASPHALTUM LQD | 10/27/2013 | 10/28/2013 | 11/21/2013 | 10/25/2013 | 11/22/2013 | | 2 | 0 | 3 | $60.00 |
| UTLX 662315 | ELEVATED TEMPER | 11/1/2013 | 11/1/2013 | 10/31/2013 | 10/31/2013 | 11/1/2013 | | 2 | 0 | 5 | $60.00 |
| UTLX 662316 | ELEVATED TEMPER | 10/30/2013 | 10/30/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 3 | $60.00 |
| UTLX 662333 | ELEVATED TEMPER | 10/30/2013 | 10/30/2013 | 10/31/2013 | 10/28/2013 | 11/1/2013 | | 2 | 0 | 11 | $60.00 |
| UTLX 663836 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/15/2013 | 11/4/2013 | 11/16/2013 | 11/22/2013 | 2 | 0 | 12 | $60.00 |
| UTLX 663871 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/12/2013 | 10/31/2013 | 11/13/2013 | 11/19/2013 | 2 | 0 | 13 | $60.00 |
| UTLX 663861 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 11/30/2013 | 10/31/2013 | 11/30/2013 | 11/19/2013 | 2 | 0 | 14 | $60.00 |
| UTLX 663885 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 11/18/2013 | 11/4/2013 | 11/19/2013 | | 2 | 0 | 14 | $60.00 |
| UTLX 664361 | ASPHALTUM LQD | 10/24/2013 | 10/24/2013 | 11/21/2013 | 10/25/2013 | 11/21/2013 | | 2 | 0 | 27 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 69 | 138 | 0 | 674 | 535 | $60.00 | $32,160.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released*  $32,160.00

NS 0089

NORFOLK SOUTHERN

# CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $98,080.00 |
|---|---|---|---|
| JOHN PITTMAN<br>(404) 529-1034 FAX: 589-6776<br>JOHN.PITTMAN@NSCORP.COM | P.O. BOX 532797<br>ATLANTA GA 30353-2797 | ADJUSTMENTS | $-960.00 |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $97,120.00 |

| CUSTOMER NO. | FREIGHT BILL NO. | SUPPLEMENTAL BILL DATE |
|---|---|---|
| 0137330021 | 2010150344 | 01/10/14 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7025282075**

IMAGE ID.

CORRECTED FREIGHT BILL

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR / CAPACITY OF CAR (Ordered, Furnished) | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | VERSION 002 | 902383 |
| Car Transferred To | | | | | | Time | By |

| | Station No. | Station | State |
|---|---|---|---|
| Origin | 075202 | OAK ISLAND | NJ |
| Billed At | | | |
| Destination | | | |
| Recd At | | | |

Full Name of Shipper & Address — Customer Code 0137330021
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

Consignee & Address — Customer Code

| RWC | Shpr. Bill of Lading | Date | Number |
|---|---|---|---|
| | 01/09/2014 | | |

Route: NS — A/S/R — Rte Code 555-

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party — Customer Code 0137330021
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

Additional Info/Reconsignment

PPD/COLL. — Sec. 7

Rev. Date 10/08/14 — Time

Declared Value

Weighed At — Gross — Tare — Allowance — Net

Contract SYS FGN

Explanation of Rate Symbols: N = Net Ton, C = CWT, G = Gross Ton, P = Per Unit

Tariff Authority #F37/

Purchase Order No.

| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | Mine Name | Date Tagged | Permit Number |
|---|---|---|---|---|---|
| NO | 106* | | | | |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | |

Page 1 of 1

| FREIGHT BILL NUMBER | FREIGHT BILL DATE | CUSTOMER NUMBER | BALANCE DUE |
|---|---|---|---|
| 2010150344 | 01/10/14 | 0137330021 | $97,120.00 |