# Norfolk Southern Corporation
## Month Charges Accrued: December
### Invoice Number: 2010150344

| | | | |
|---|---|---|---|
| **Billing Date:** | 1/10/2014 | **Station Number:** | 075202 |
| **Customer Number:** | 0137330021 | **Waybill Number:** | 902383 |
| | | | |
| NEW YORK TERMINALS LLC | | **Bill To:** | 0137330021 |
| 534 S FRONT ST | | | |
| ELIZABETH, NJ 07202-3009 | | | |

| | |
|---|---|
| Cars Held Containing Hazardous Materials | $60,700.00 |
| Pvt Cars Held Under Tender Until Released | $37,380.00 |
| Empty Private Cars Held Under Tender | $0.00 |
| **Total Monthly Charges** | $98,080.00 |

NS 0162

Demurrage Details for Invoice Number: 2010150344

Billing Date: 1/10/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902383

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Cars Held Containing Hazardous Materials**

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | CRGX 016021 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016028 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016035 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016048 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016060 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016064 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/13/2013 | 12/9/2013 | 12/17/2013 | | | 2 | 0 | 4 | $100.00 |
| E | CRGX 016071 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016073 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016091 | | ELEVATED TEMPER | 12/6/2013 | 12/6/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016097 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/28/2013 | | | 2 | 0 | 6 | $100.00 |
| E | GATX 000508 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 023143 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $100.00 |
| E | GATX 035305 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $100.00 |
| E | GATX 035316 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $100.00 |
| E | GATX 046636 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057904 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/5/2013 | 12/5/2013 | 12/9/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057908 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $100.00 |
| E | GATX 057922 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057926 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $100.00 |
| E | GATX 057934 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $100.00 |
| E | GATX 057945 | | RESIDUAL FUEL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $100.00 |
| E | GATX 057947 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $100.00 |
| E | GATX 063605 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/26/2013 | 11/20/2013 | 12/27/2013 | | | 2 | 0 | 32 | $100.00 |
| E | GATX 067216 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 067222 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 12/26/2013 | 12/2/2013 | 12/27/2013 | | | 2 | 0 | 22 | $100.00 |
| E | GATX 213064 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 213078 | | ASPHALTUM LQD | 11/8/2013 | 11/8/2013 | 12/23/2013 | 11/11/2013 | 12/26/2013 | | | 2 | 0 | 40 | $100.00 |
| E | GATX 213116 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 12/30/2013 | 12/5/2013 | 12/31/2013 | | | 2 | 0 | 23 | $100.00 |
| E | UTLX 067578 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $100.00 |
| E | UTLX 067581 | | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | | | 2 | 0 | 31 | $100.00 |
| E | UTLX 067978 | | ETHYLENE GLYCOL | 11/24/2013 | 11/25/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | | 2 | 0 | 2 | $100.00 |
| E | UTLX 068105 | | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 12/30/2013 | 12/9/2013 | 12/31/2013 | | | 2 | 0 | 19 | $100.00 |
| E | UTLX 070670 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $100.00 |
| E | UTLX 203137 | | ETHYLENE GLYCOL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $100.00 |
| E | UTLX 500149 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $100.00 |
| E | UTLX 643972 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $100.00 |
| E | UTLX 644677 | | ASPHALTUM LQD | 11/4/2013 | 11/4/2013 | 12/11/2013 | 11/5/2013 | 12/12/2013 | | | 2 | 0 | 34 | $100.00 |
| E | UTLX 645241 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/23/2013 | 11/14/2013 | 12/26/2013 | | | 2 | 0 | 37 | $100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | UTLX 660093 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | 2 | 0 | 31 | $100.00 |
| E | UTLX 663823 | ASPHALTUM LQD | 11/20/2013 | 11/20/2013 | 12/30/2013 | 11/21/2013 | 12/31/2013 | 2 | 0 | 35 | $100.00 |
| E | UTLX 663860 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | 2 | 0 | 25 | $100.00 |
| E | UTLX 663896 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 12/3/2013 | 11/4/2013 | 12/4/2013 | 2 | 0 | 27 | $100.00 |
| E | UTLX 664655 | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/23/2013 | 11/20/2013 | 12/26/2013 | 2 | 0 | 31 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 43 | 86 | 0 | 693 | 607 | $100.00 | $60,700.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $60,700.00

NS 0164

Demurrage Details for Invoice Number: 2010150344

Billing Date: 1/10/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902383

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CRGX 016021 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016028 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016035 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016048 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016060 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016064 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/13/2013 | 12/9/2013 | 12/17/2013 | | | 2 | 0 | 4 | $60.00 |
| | | CRGX 016071 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016073 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016091 | | ELEVATED TEMPER | 12/6/2013 | 12/6/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016097 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | GATX 000508 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 023143 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $60.00 |
| | | GATX 035305 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $60.00 |
| | | GATX 035316 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $60.00 |
| | | GATX 046636 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057904 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/5/2013 | 12/5/2013 | 12/9/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057908 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057922 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057928 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057934 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $60.00 |
| | | GATX 057945 | | RESIDUAL FUEL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $60.00 |
| | | GATX 057947 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $60.00 |
| | | GATX 063805 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/26/2013 | 11/20/2013 | 12/27/2013 | | | 2 | 0 | 32 | $60.00 |
| | | GATX 067216 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $60.00 |
| | | GATX 067222 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 12/26/2013 | 12/2/2013 | 12/27/2013 | | | 2 | 0 | 22 | $60.00 |
| | | GATX 213064 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $60.00 |
| | | GATX 213078 | | ASPHALTUM LQD | 11/8/2013 | 11/8/2013 | 12/23/2013 | 11/11/2013 | 12/26/2013 | | | 2 | 0 | 40 | $60.00 |
| | | GATX 213116 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 12/30/2013 | 12/5/2013 | 12/31/2013 | | | 2 | 0 | 23 | $60.00 |
| CN | CN no BOL | GLNX 002543 | | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | | | 2 | 0 | 3 | $60.00 |
| CN | CN no BOL | GLNX 024173 | | RESID FUEL OIL | 12/21/2013 | 12/23/2013 | 12/30/2013 | 12/23/2013 | 12/31/2013 | | | 2 | 0 | 5 | $60.00 |
| CN | CN no BOL | GLNX 083041 | | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | | | 2 | 0 | 3 | $60.00 |
| CN | Chemoil Corp | NATX 251400 | | RESID FUEL OIL | 12/21/2013 | 12/23/2013 | 12/30/2013 | 12/23/2013 | 12/31/2013 | | | 2 | 0 | 5 | $60.00 |
| CN | Chemoil Corp | NATX 251405 | | RESID FUEL OIL | 12/21/2013 | 12/23/2013 | 12/30/2013 | 12/23/2013 | 12/31/2013 | | | 2 | 0 | 5 | $60.00 |
| CN | John W Stone | NATX 251406 | | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | | | 2 | 0 | 3 | $60.00 |
| CN | CN no BOL | PROX 070081 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 070090 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 073703 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 074318 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 076511 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 076527 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |
| CN | CN no BOL | PROX 076545 | | FUEL OIL,BUNKER | 11/22/2013 | 11/22/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | 12/9/2013 | 2 | 0 | 2 | $60.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CN | CN no BOL | ROLX 003107 | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | 2 | 0 | 3 | $60.00 |
| CN | CN no BOL | ROLX 003109 | RESID FUEL OIL | 12/21/2013 | 12/23/2013 | 12/30/2013 | 12/23/2013 | 12/31/2013 | 2 | 0 | 5 | $60.00 |
| CN | John W Stone | TILX 262256 | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | 2 | 0 | 3 | $60.00 |
| CN | Chemoil Corp | TILX 262263 | RESID FUEL OIL | 11/29/2013 | 11/29/2013 | 12/5/2013 | 12/2/2013 | 12/9/2013 | 2 | 0 | 3 | $60.00 |
| | | UTLX 067578 | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | 2 | 0 | 27 | $60.00 |
| | | UTLX 067581 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | 2 | 0 | 31 | $60.00 |
| | | UTLX 067978 | ETHYLENE GLYCOL | 11/24/2013 | 11/25/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | 2 | 0 | 2 | $60.00 |
| | | UTLX 068105 | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 12/30/2013 | 12/9/2013 | 12/31/2013 | 2 | 0 | 19 | $60.00 |
| CN | CN no BOL | UTLX 068285 | FUEL OIL,BUNKER | 11/26/2013 | 11/26/2013 | 11/27/2013 | 11/27/2013 | 12/4/2013 | 2 | 0 | 0 | $60.00 |
| | | UTLX 070670 | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | 2 | 0 | 27 | $60.00 |
| BNSF | | UTLX 203137 | ETHYLENE GLYCOL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | 2 | 0 | 3 | $60.00 |
| | | UTLX 500149 | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | 2 | 0 | 0 | $60.00 |
| | | UTLX 643972 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | 2 | 0 | 25 | $60.00 |
| | | UTLX 644677 | ASPHALTUM LQD | 11/4/2013 | 11/4/2013 | 12/11/2013 | 11/5/2013 | 12/12/2013 | 2 | 0 | 34 | $60.00 |
| | | UTLX 645241 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/23/2013 | 11/14/2013 | 12/26/2013 | 2 | 0 | 37 | $60.00 |
| | | UTLX 660093 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | 2 | 0 | 31 | $60.00 |
| | | UTLX 663823 | ASPHALTUM LQD | 11/20/2013 | 11/20/2013 | 12/30/2013 | 11/21/2013 | 12/31/2013 | 2 | 0 | 35 | $60.00 |
| | | UTLX 663860 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | 2 | 0 | 25 | $60.00 |
| | | UTLX 663896 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 12/3/2013 | 11/4/2013 | 12/4/2013 | 2 | 0 | 27 | $60.00 |
| | | UTLX 664655 | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/23/2013 | 11/20/2013 | 12/26/2013 | 2 | 0 | 31 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 61 | 122 | 0 | 745 | 623 | $60.00 | $37,380.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $37,380.00

| | Credit Days | Service Credi | Car Days | Chargeable C | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New York | 86 | 0 | 693 | 607 | 60 | 36420 |
| John W Stone | 4 | 0 | 6 | 2 | 60 | 120 |
| Chemoil Corp | 6 | 0 | 13 | 7 | 60 | 420 |
| CN No BOL | 26 | 0 | 33 | 7 | 60 | 420 |

NS 0166

Demurrage Details for Invoice Number: 2010150344

Billing Date: 1/10/2014
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902383

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Empty Private Cars Held Under Tender**

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | ACFX 078008 | | ETHYLENE GLYCOL | 12/4/2013 | 12/4/2013 | 12/18/2013 | | 12/19/2013 | | | 5 | - | 0 | $60.00 |
| P | NATX 078194 | | ETHYLENE GLYCOL | 12/11/2013 | 12/11/2013 | 12/18/2013 | | 12/19/2013 | | | 5 | - | 0 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 2 | 10 | 0 | 0 | 0 | $60.00 | $0.00 |

*Summary Total - Empty Private Cars Held Under Tender* $0.00

NS 0167

NS 0168

**Norfolk Southern Corporation**
**Month Charges Accrued: December**
**Invoice Number: 2010150344**

| | | | |
|---|---|---|---|
| **Billing Date:** | 1/10/2014 | **Station Number:** | 075202 |
| **Customer Number:** | 0137330021 | **Waybill Number:** | 902383 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Bill To:** 0137330021

| | |
|---|---|
| **Cars Held Containing Hazardous Materials** | $60,700.00 |
| **Pvt Cars Held Under Tender Until Released** | $36,420.00 |
| **Total Monthly Charges** | $97,120.00 |

Demurrage Details for Invoice Number: 2010150344

Billing Date: 1/10/2014
Customer Number: 0137330021
Station Number: 075202
Waybill Number: 902383

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Cars Held Containing Hazardous Materials**

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | CRGX 016021 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016028 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016035 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016048 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016060 | | ELEVATED TEMPER | 12/6/2013 | 12/9/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016064 | | ELEVATED TEMPER | 12/6/2013 | 12/9/2013 | 12/13/2013 | 12/9/2013 | 12/17/2013 | | | 2 | 0 | 4 | $100.00 |
| E | CRGX 016071 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | CRGX 016073 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016091 | | ELEVATED TEMPER | 12/6/2013 | 12/6/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $100.00 |
| E | CRGX 016097 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $100.00 |
| E | GATX 000508 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 023143 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $100.00 |
| E | GATX 035305 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $100.00 |
| E | GATX 035316 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $100.00 |
| E | GATX 046636 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057904 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/5/2013 | 12/5/2013 | 12/9/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057908 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $100.00 |
| E | GATX 057922 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057928 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $100.00 |
| E | GATX 057934 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $100.00 |
| E | GATX 057945 | | RESIDUAL FUEL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $100.00 |
| E | GATX 057947 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $100.00 |
| E | GATX 063805 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/26/2013 | 11/20/2013 | 12/27/2013 | | | 2 | 0 | 32 | $100.00 |
| E | GATX 067216 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 067222 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 12/26/2013 | 12/2/2013 | 12/27/2013 | | | 2 | 0 | 22 | $100.00 |
| E | GATX 213064 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 213078 | | ASPHALTUM LQD | 11/8/2013 | 11/8/2013 | 12/23/2013 | 11/11/2013 | 12/26/2013 | | | 2 | 0 | 40 | $100.00 |
| E | GATX 213116 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 12/30/2013 | 12/5/2013 | 12/31/2013 | | | 2 | 0 | 23 | $100.00 |
| E | UTLX 067578 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $100.00 |
| E | UTLX 067581 | | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | | | 2 | 0 | 31 | $100.00 |
| E | UTLX 067978 | | ETHYLENE GLYCOL | 11/24/2013 | 11/25/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | | 2 | 0 | 2 | $100.00 |
| E | UTLX 068105 | | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 12/30/2013 | 12/9/2013 | 12/31/2013 | | | 2 | 0 | 19 | $100.00 |
| E | UTLX 070670 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $100.00 |
| E | UTLX 203137 | | ETHYLENE GLYCOL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $100.00 |
| E | UTLX 500149 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $100.00 |
| E | UTLX 643972 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $100.00 |
| E | UTLX 644677 | | ASPHALTUM LQD | 11/4/2013 | 11/4/2013 | 12/11/2013 | 11/5/2013 | 12/12/2013 | | | 2 | 0 | 34 | $100.00 |
| E | UTLX 645241 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/23/2013 | 11/14/2013 | 12/26/2013 | | | 2 | 0 | 37 | $100.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E | UTLX 660093 | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | 2 | 0 | 31 | $100.00 |
| E | UTLX 663823 | ASPHALTUM LQD | 11/20/2013 | 11/20/2013 | 12/30/2013 | 11/21/2013 | 12/31/2013 | 2 | 0 | 35 | $100.00 |
| E | UTLX 663860 | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | 2 | 0 | 25 | $100.00 |
| E | UTLX 663896 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 12/3/2013 | 11/4/2013 | 12/4/2013 | 2 | 0 | 27 | $100.00 |
| E | UTLX 664655 | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/23/2013 | 11/20/2013 | 12/26/2013 | 2 | 0 | 31 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 43 | 86 | 0 | 693 | 607 | $100.00 | $60,700.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $60,700.00

Demurrage Details for Invoice Number: 2010150344

Billing Date: 1/10/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902383

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CRGX 016021 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016028 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016035 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016048 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016060 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016064 | | ELEVATED TEMPER | 12/8/2013 | 12/9/2013 | 12/13/2013 | 12/9/2013 | 12/17/2013 | | | 2 | 0 | 4 | $60.00 |
| | | CRGX 016071 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | CRGX 016073 | | ELEVATED TEMPER | 11/26/2013 | 11/26/2013 | 12/13/2013 | 11/27/2013 | 12/17/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016091 | | ELEVATED TEMPER | 12/6/2013 | 12/6/2013 | 12/23/2013 | 12/9/2013 | 12/26/2013 | | | 2 | 0 | 14 | $60.00 |
| | | CRGX 016097 | | ELEVATED TEMPER | 12/16/2013 | 12/16/2013 | 12/23/2013 | 12/17/2013 | 12/26/2013 | | | 2 | 0 | 6 | $60.00 |
| | | GATX 000508 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 023143 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $60.00 |
| | | GATX 035305 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $60.00 |
| | | GATX 035316 | | RESIDUAL FUEL | 12/18/2013 | 12/18/2013 | 12/23/2013 | 12/19/2013 | 12/26/2013 | | | 2 | 0 | 4 | $60.00 |
| | | GATX 046636 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057904 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/5/2013 | 12/5/2013 | 12/9/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057908 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057922 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 057928 | | RESIDUAL FUEL | 12/20/2013 | 12/20/2013 | 12/23/2013 | 12/23/2013 | 12/26/2013 | | 12/31/2013 | 2 | 0 | 0 | $60.00 |
| | | GATX 057934 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $60.00 |
| | | GATX 057945 | | RESIDUAL FUEL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $60.00 |
| | | GATX 057947 | | RESIDUAL FUEL | 12/4/2013 | 12/4/2013 | 12/13/2013 | 12/5/2013 | 12/17/2013 | | | 2 | 0 | 8 | $60.00 |
| | | GATX 063805 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/26/2013 | 11/20/2013 | 12/27/2013 | | | 2 | 0 | 32 | $60.00 |
| | | GATX 067216 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $60.00 |
| | | GATX 067222 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 12/26/2013 | 12/2/2013 | 12/27/2013 | | | 2 | 0 | 22 | $60.00 |
| | | GATX 213064 | | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/30/2013 | 11/20/2013 | 12/31/2013 | | | 2 | 0 | 36 | $60.00 |
| | | GATX 213078 | | ASPHALTUM LQD | 11/8/2013 | 11/8/2013 | 12/23/2013 | 11/11/2013 | 12/26/2013 | | | 2 | 0 | 40 | $60.00 |
| | | GATX 213116 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 12/30/2013 | 12/5/2013 | 12/31/2013 | | | 2 | 0 | 23 | $60.00 |
| | | UTLX 067578 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $60.00 |
| | | UTLX 067581 | | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | | | 2 | 0 | 31 | $60.00 |
| | | UTLX 067978 | | ETHYLENE GLYCOL | 11/24/2013 | 11/25/2013 | 11/27/2013 | 11/25/2013 | 12/4/2013 | | | 2 | 0 | 2 | $60.00 |
| | | UTLX 068105 | | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 12/30/2013 | 12/9/2013 | 12/31/2013 | | | 2 | 0 | 19 | $60.00 |
| | | UTLX 070670 | | ASPHALTUM LQD | 11/22/2013 | 11/22/2013 | 12/26/2013 | 11/25/2013 | 12/27/2013 | | | 2 | 0 | 27 | $60.00 |
| BNSF | | UTLX 203137 | | ETHYLENE GLYCOL | 12/27/2013 | 12/27/2013 | 12/30/2013 | 12/27/2013 | 12/31/2013 | | | 2 | 0 | 3 | $60.00 |
| | | UTLX 500149 | | ETHYLENE GLYCOL | 12/10/2013 | 12/10/2013 | 12/11/2013 | 12/11/2013 | 12/12/2013 | | | 2 | 0 | 0 | $60.00 |
| | | UTLX 643972 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $60.00 |
| | | UTLX 644677 | | ASPHALTUM LQD | 11/4/2013 | 11/4/2013 | 12/11/2013 | 11/5/2013 | 12/12/2013 | | | 2 | 0 | 34 | $60.00 |
| | | UTLX 645241 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/23/2013 | 11/14/2013 | 12/26/2013 | | | 2 | 0 | 37 | $60.00 |
| | | UTLX 660093 | | ASPHALTUM LQD | 10/30/2013 | 10/30/2013 | 12/3/2013 | 10/31/2013 | 12/4/2013 | | | 2 | 0 | 31 | $60.00 |
| | | UTLX 663823 | | ASPHALTUM LQD | 11/20/2013 | 11/20/2013 | 12/30/2013 | 11/21/2013 | 12/31/2013 | | | 2 | 0 | 35 | $60.00 |
| | | UTLX 663860 | | ASPHALTUM LQD | 11/13/2013 | 11/13/2013 | 12/11/2013 | 11/14/2013 | 12/12/2013 | | | 2 | 0 | 25 | $60.00 |

NS 0172

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UTLX 663896 | ASPHALTUM LQD | 11/1/2013 | 11/1/2013 | 12/3/2013 | 11/4/2013 | 12/4/2013 | 2 | 0 | 27 | $60.00 |
| UTLX 664655 | ASPHALTUM LQD | 11/19/2013 | 11/19/2013 | 12/23/2013 | 11/20/2013 | 12/26/2013 | 2 | 0 | 31 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 43 | 86 | 0 | 693 | 607 | $60.00 | $36,420.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $36,420.00

**NORFOLK SOUTHERN**

## BALANCE DUE BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $98,320.00 |
|---|---|---|---|
| JOHN PITTMAN | P.O. BOX 532797 | ADJUSTMENTS | $-7,080.00 |
| (404) 529-1034 FAX: 589-6776 | ATLANTA GA 30353-2797 | PAYMENTS | $-78,000.00 |
| JOHN.PITTMAN@NSCORP.COM | | BALANCE DUE | $13,240.00 |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | | |

CUSTOMER NO. 0137330021
FREIGHT BILL NO. 2043174254

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

COMMENTS:

BALANCE DUE DATE
02/12/14

** NS SERIAL :7025331010**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | | Station No. Station | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | | | | 502415 |
| Car Transferred To | | | | | | | VERSION 003 | |

| | Station No. Station | State | Destination | State | Time | By |
|---|---|---|---|---|---|---|
| Origin 075202 OAK ISLAND | | NJ | Recd At | | | |
| Billed At | | | | | | |

B Full Name of Shipper & Address | Customer Code 0137330021 | Consignee & Address | Customer Code
NEW YORK TERMINALS LLC
A 534 S FRONT ST
ELIZABETH NJ 07202-3009

A RWC | Shpr. Bill of Lading 02/11/2014 | Date | Number | Route NS | A/S/R | Rte Code 555- | Customer Code 0137330021

N Previous Waybill Reference | Final Destination

C

E Special Instructions | Bill To Party
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

D

U Additional Info/Reconsignment | PPD/COLL | Sec.7 | Weighed At

| Rev. Date 10/08/14 | | Time Gross |
E | Declared Value | | Tara |
| | | Allowance |
| | | Net |

| Explanation of Rate Symbols | Tariff Authority |
B Contract SYS FGN | N = Net Ton C = CWT | 4f37/
| | G = Gross Ton P = Per Unit |

I Purchase Order No. | Mine NO. | Mine Name | Date Tagged | Permit Number
SHIPPER LOAD AND COUNT
NO 106*

L Pkgs | Qual | Description of Articles | Commodity Code 106* | W/Q | Weight | Rate | Freight | Advances | Prepaid
L SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF

Page 1 of 1
FREIGHT BILL NUMBER 2043174254
FREIGHT BILL DATE 02/12/14
CUSTOMER NUMBER 0137330021
BALANCE DUE $13,240.00

# Norfolk Southern Corporation
## Month Charges Accrued: January
### Invoice Number: 20431174254

| | | | |
|---|---|---|---|
| | Waybill Number: | Customer Number: | 0137330021 |
| Station Number: | 902416 | Billing Date: | 2/12/2014 |
| | 075202 | Station Number: | 0137330021 |

Bill To: 0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Cars Held Containing Hazardous Materials $58,800.00
Pvt Cars Held Under Tender Until Released $34,440.00
Total Monthly Charges  $91,240.00

**Demurrage Details for Invoice Number: 2043174254**

| | | | |
|---|---|---|---|
| Billing Date: | 2/12/2014 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902416 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

****Cars Held Containing Hazardous Materials****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | GATX 054654 | | ETHYLENE GLYCOL | 1/7/2014 | 1/7/2014 | 1/17/2014 | 1/8/2014 | 1/20/2014 | | | 2 | 0 | 9 | $100.00 |
| E | GATX 056393 | | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 1/15/2014 | 12/9/2013 | 1/20/2014 | | | 2 | 0 | 33 | $100.00 |
| E | GATX 063813 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $100.00 |
| E | GATX 068693 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 1/20/2014 | 12/2/2013 | 1/21/2014 | | | 2 | 0 | 45 | $100.00 |
| E | GATX 071312 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/28/2014 | 12/5/2013 | 1/30/2014 | | | 2 | 0 | 50 | $100.00 |
| E | GATX 071348 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/14/2014 | 12/5/2013 | 1/15/2014 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 204935 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $100.00 |
| E | GATX 213062 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $100.00 |
| E | GATX 213074 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/14/2014 | 12/5/2013 | 1/15/2014 | | | 2 | 0 | 36 | $100.00 |
| E | GATX 213094 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $100.00 |
| E | UTLX 642395 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $100.00 |
| E | UTLX 642755 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 1/14/2014 | 12/2/2013 | 1/15/2014 | | | 2 | 0 | 39 | $100.00 |
| E | UTLX 645577 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $100.00 |
| E | UTLX 646359 | | ASPHALTUM LQD | 12/8/2013 | 12/9/2013 | 1/20/2014 | 12/9/2013 | 1/21/2014 | | | 2 | 0 | 38 | $100.00 |
| E | UTLX 646381 | | ASPHALTUM LQD | 12/8/2013 | 12/9/2013 | 1/20/2014 | 12/9/2013 | 1/21/2014 | | | 2 | 0 | 38 | $100.00 |
| E | UTLX 649518 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $100.00 |
| E | UTLX 661315 | | ETHYLENE GLYCOL | 12/18/2013 | 12/18/2013 | 1/15/2014 | 12/19/2013 | 1/20/2014 | | | 2 | 0 | 23 | $100.00 |
| E | UTLX 662109 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $100.00 |
| E | UTLX 662565 | | ETHYLENE GLYCOL | 12/18/2013 | 12/18/2013 | 1/15/2014 | 12/19/2013 | 1/20/2014 | | | 2 | 0 | 23 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 19 | 38 | 0 | 606 | 568 | $100.00 | $56,800.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $56,800.00

NS 0218

Billing Date: 2/12/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902416

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | GATX 047167 | | PET LUB OIL | 1/8/2014 | 1/8/2014 | 1/17/2014 | 1/9/2014 | 1/20/2014 | | | 2 | 0 | 8 | $60.00 |
| F | GATX 054654 | | ETHYLENE GLYCOL | 1/7/2014 | 1/7/2014 | 1/17/2014 | 1/8/2014 | 1/20/2014 | | | 2 | 0 | 9 | $60.00 |
| F | GATX 056393 | | ETHYLENE GLYCOL | 12/6/2013 | 12/6/2013 | 1/15/2014 | 12/9/2013 | 1/20/2014 | | | 2 | 0 | 33 | $60.00 |
| F | GATX 063813 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $60.00 |
| F | GATX 068693 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 1/20/2014 | 12/2/2013 | 1/21/2014 | | | 2 | 0 | 46 | $60.00 |
| F | GATX 071312 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/28/2014 | 12/6/2013 | 1/30/2014 | | | 2 | 0 | 50 | $60.00 |
| F | GATX 071348 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/14/2014 | 12/5/2013 | 1/15/2014 | | | 2 | 0 | 36 | $60.00 |
| F | GATX 204935 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/6/2013 | 1/27/2014 | | | 2 | 0 | 46 | $60.00 |
| F | GATX 213062 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $60.00 |
| F | GATX 213074 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/14/2014 | 12/5/2013 | 1/15/2014 | | | 2 | 0 | 36 | $60.00 |
| F | GATX 213094 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $60.00 |
| F | UTLX 642395 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/6/2013 | 1/27/2014 | | | 2 | 0 | 46 | $60.00 |
| F | UTLX 642755 | | ASPHALTUM LQD | 11/29/2013 | 11/29/2013 | 1/14/2014 | 12/2/2013 | 1/15/2014 | | | 2 | 0 | 39 | $60.00 |
| F | UTLX 645577 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $60.00 |
| F | UTLX 646359 | | ASPHALTUM LQD | 12/8/2013 | 12/9/2013 | 1/20/2014 | 12/9/2013 | 1/21/2014 | | | 2 | 0 | 38 | $60.00 |
| F | UTLX 646381 | | ASPHALTUM LQD | 12/8/2013 | 12/9/2013 | 1/20/2014 | 12/9/2013 | 1/21/2014 | | | 2 | 0 | 38 | $60.00 |
| F | UTLX 649518 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 1/28/2014 | 1/15/2014 | 1/30/2014 | | | 2 | 0 | 13 | $60.00 |
| F | UTLX 661315 | | ETHYLENE GLYCOL | 12/18/2013 | 12/18/2013 | 1/15/2014 | 12/19/2013 | 1/20/2014 | | | 2 | 0 | 23 | $60.00 |
| F | UTLX 662109 | | ASPHALTUM LQD | 12/4/2013 | 12/4/2013 | 1/24/2014 | 12/5/2013 | 1/27/2014 | | | 2 | 0 | 46 | $60.00 |
| F | UTLX 662565 | | ETHYLENE GLYCOL | 12/18/2013 | 12/18/2013 | 1/15/2014 | 12/19/2013 | 1/20/2014 | | | 2 | 0 | 23 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 20 | 40 | 0 | 614 | 574 | $60.00 | $34,440.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $34,440.00

NS 0219

**NORFOLK SOUTHERN**

## CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $121,580.00 |
|---|---|---|---|
| JOHN PITTMAN | | | |
| (404) 529-1084 FAX: 589-6776 | P.O. BOX 532797 | ADJUSTMENTS | $-67,040.00 |
| JOHN.PITTMAN@NSCORP.COM | ATLANTA GA 30353-2797 | | |
| 1200 Peachtree Street NE, Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $54,540.00 |

CUSTOMER NO.     FREIGHT BILL NO.     SUPPLEMENTAL BILL DATE
0137330021       2070187068          03/11/14

NEW YORK TERMINALS LLC
534 S FRONT ST          COMMENTS:
ELIZABETH NJ 07202-3009

### *** SUPPLEMENTAL BILLING ***

** NS SERIAL :7025339165**

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | | IMAGE ID. | | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|---|---|
| MISC 959999 | | | | | | LENGTH OF CAR | | | 902401 |
| | | | | | | CAPACITY OF CAR | | VERSION 003 | |
| Car Transferred To | | | | | | Ordered / Furnished | | Time | By |
| | | | | | | | | | |
| Station No. Station | | State | | Station No. Station | | | | | State |
| Origin 075202 OAK ISLAND | | NJ | | Destination | | | | | |
| Billed At | | | | Recd At | | | | | |
| Full Name of Shipper & Address | | Customer Code | | Consignee & Address | | | | | Customer Code |
| NEW YORK TERMINALS LLC | | 0137330021 | | | | | | | |
| 534 S FRONT ST | | | | | | | | | |
| ELIZABETH NJ 07202-3009 | | | | | | | | | |
| RWC | Shpr. Bill | Date | Number | Route | | | A/S/R | Rte Code 555- | |
| | of Lading 03/10/2014 | | | NS | | | | | |
| Previous Waybill Reference | | | | | | | | | |
| | | | | Final Destination | | | | | |
| Special Instructions | | | | Bill To Party | | | | | Customer Code |
| | | | | NEW YORK TERMINALS LLC | | | | | 0137330021 |
| | | | | 534 S FRONT ST | | | | | |
| | | | | ELIZABETH NJ 07202-3009 | | | | | |
| Additional Info/Reconsignment | | | PPD/COLL | Sec. 7 | Weighed At | | | | |
| | | | Rev. Date | Time Gross | | | | | |
| | | | 10/08/14 | Tare | | | | | |
| | | | Declared Value | Allowance | | | | | |
| | | | | Net | | | | | |
| | | | | Explanation of Rate Symbols | Tariff Authority | | | | |
| Contract SYS | | | | C = CWT | #37/ | | | | |
| FGN | | | N = Net Ton | | | | | | |
| Purchase Order No. | | | G = Gross Ton | P = Per Unit | | | | | |
| SHIPPER LOAD AND COUNT | Commodity Code | | Mine NO. | | Mine Name Date Tagged | | | | Permit Number |
| NO | 195* | | | | | | | | |
| Pkgs Qual | Description of Articles | | W/Q | Weight | Rate | | Freight | Advances | Prepaid |
| SUMMARIZED MONTHLY | | | | | | | | | |
| DEMURRAGE AND STORAGE | | | | | | | | | |
| BILLING PER AGREEMENT | | | | | | | | | |
| FOR THE MONTH OF | | | | | | | | | |

Page 1 of 1
FREIGHT BILL NUMBER       FREIGHT BILL DATE       CUSTOMER NUMBER       BALANCE DUE
2070187068               03/11/14                0137330021            $54,540.00

## Norfolk Southern Corporation
### Month Charges Accrued: February
Invoice Number: 207018706B

| Customer Number: | 0137330021 | Station Number: | 075202 | | |
| Waybill Number: | 0137330021 | | 902401 | | |
| Billing Date: | 3/11/2014 | | | | |

Bill To: 0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

| | |
|---|---|
| Pvt Cars Pulled And Held For Disposition | $0.00 |
| Cars Held Containing Hazardous Materials | $21,300.00 |
| Pvt Cars Held Under Tender Until Released | $33,240.00 |
| Empty Private Cars Held Under Tender | $0.00 |
| **Total Monthly Charges** | $54,540.00 |

NS 0243

## Demurrage Details for Invoice Number: 2070187668

| | | |
|---|---|---|
| Billing Date: | 3/11/2014 | Customer Number: 0137330021 |
| Station Number: | 075202 | |
| Waybill Number: | 802401 | |

Bill To:  0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Pulled And Held For Disposition**

| BILL | CAR TYPE | EQUIPMENT TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | PLACED CONSTR | PLACED | RELEASED | PULLED | SVC CREDITS | CREDITS DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | | ACFX 078008 | 00000 | | | | | | 2/13/2014 | 2/13/2014 | - | 0 | $60.00 |

| In | Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | $60.00 | $0.00 |

*Summary Total – Pvt Cars Pulled And Held For Disposition*   $0.00

**Demurrage Details for Invoice Number: 2070187068**

| | | | |
|---|---|---|---|
| Billing Date: | 3/11/2014 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902401 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

****Cars Held Containing Hazardous Materials****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | GATX 046636 | | ETHYLENE GLYCOL | 1/29/2014 | 1/29/2014 | 2/20/2014 | 1/30/2014 | 2/21/2014 | | | 2 | 0 | 20 | $100.00 |
| E | GATX 057850 | | ETHYLENE GLYCOL | 2/26/2014 | 2/26/2014 | 2/27/2014 | 2/27/2014 | 2/28/2014 | | | 2 | 0 | 0 | $100.00 |
| E | GATX 057928 | | RESIDUAL FUEL | 1/21/2014 | 1/21/2014 | 2/27/2014 | 1/22/2014 | 2/28/2014 | | | 2 | 0 | 35 | $100.00 |
| E | UTLX 067978 | | ETHYLENE GLYCOL | 1/21/2014 | 1/21/2014 | 2/20/2014 | 1/22/2014 | 2/21/2014 | | | 2 | 0 | 28 | $100.00 |
| E | UTLX 068105 | | ETHYLENE GLYCOL | 2/10/2014 | 2/10/2014 | 2/20/2014 | 2/11/2014 | 2/21/2014 | | | 2 | 0 | 8 | $100.00 |
| E | UTLX 500149 | | ETHYLENE GLYCOL | 2/3/2014 | 2/3/2014 | 2/20/2014 | 2/4/2014 | 2/21/2014 | | | 2 | 0 | 15 | $100.00 |
| E | UTLX 644718 | | ASPHALTUM LQD | 12/10/2013 | 12/10/2013 | 2/14/2014 | 12/11/2013 | 2/17/2014 | | | 2 | 0 | 61 | $100.00 |
| E | UTLX 649271 | | ETHYLENE GLYCOL | 12/21/2013 | 12/23/2013 | 2/4/2014 | 12/23/2013 | 2/5/2014 | | | 2 | 0 | 39 | $100.00 |
| E | UTLX 660777 | | ETHYLENE GLYCOL | 1/17/2014 | 1/17/2014 | 2/4/2014 | 1/20/2014 | 2/5/2014 | | | 2 | 0 | 15 | $100.00 |
| E | UTLX 662506 | | ETHYLENE GLYCOL | 2/6/2014 | 2/6/2014 | 2/20/2014 | 2/7/2014 | 2/21/2014 | | | 2 | 0 | 12 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 10 | 20 | 0 | 233 | 213 | $100.00 | $21,300.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $21,300.00

NS 0244

**Demurrage Details for Invoice Number: 2070187068**

Billing Date: 3/11/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902401

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

****Pvt Cars Held Under Tender Until Released****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F | GATX 031993 | | SYN PLASTICS LQ | 12/30/2013 | 12/30/2013 | 2/27/2014 | 12/31/2013 | 2/28/2014 | | | 2 | 0 | 56 | $60.00 |
| F | GATX 037020 | | SYN PLASTICS LQ | 12/21/2013 | 12/23/2013 | 2/21/2014 | 12/23/2013 | 2/24/2014 | | 2/28/2014 | 2 | 0 | 55 | $60.00 |
| F | GATX 037074 | | SYN PLASTICS LQ | 11/26/2013 | 11/26/2013 | 2/4/2014 | 11/27/2013 | 2/5/2014 | | | 2 | 0 | 63 | $60.00 |
| F | GATX 046636 | | ETHYLENE GLYCOL | 1/29/2014 | 1/29/2014 | 2/20/2014 | 1/30/2014 | 2/21/2014 | | | 2 | 0 | 20 | $60.00 |
| F | GATX 057850 | | ETHYLENE GLYCOL | 2/26/2014 | 2/26/2014 | 2/27/2014 | 2/27/2014 | 2/28/2014 | | | 2 | 0 | 0 | $60.00 |
| F | GATX 057928 | | RESIDUAL FUEL | 1/21/2014 | 1/21/2014 | 2/27/2014 | 1/22/2014 | 2/28/2014 | | | 2 | 0 | 35 | $60.00 |
| F | PLCX 220372 | | SYN PLASTICS LQ | 11/22/2013 | 11/22/2013 | 2/4/2014 | 11/25/2013 | 2/5/2014 | | | 2 | 0 | 65 | $60.00 |
| F | PLCX 220373 | | SYN PLASTICS LQ | 12/18/2013 | 12/18/2013 | 2/21/2014 | 12/19/2013 | 2/24/2014 | | 2/28/2014 | 2 | 0 | 59 | $60.00 |
| F | RSLX 004277 | | SYN PLASTICS LQ | 12/21/2013 | 12/23/2013 | 2/21/2014 | 12/23/2013 | 2/24/2014 | | 2/28/2014 | 2 | 0 | 55 | $60.00 |
| F | UTLX 067978 | | ETHYLENE GLYCOL | 1/21/2014 | 1/21/2014 | 2/20/2014 | 1/22/2014 | 2/21/2014 | | | 2 | 0 | 28 | $60.00 |
| F | UTLX 068105 | | ETHYLENE GLYCOL | 2/10/2014 | 2/10/2014 | 2/20/2014 | 2/11/2014 | 2/21/2014 | | | 2 | 0 | 8 | $60.00 |
| F | UTLX 500149 | | ETHYLENE GLYCOL | 2/3/2014 | 2/3/2014 | 2/20/2014 | 2/4/2014 | 2/21/2014 | | | 2 | 0 | 15 | $60.00 |
| F | UTLX 644718 | | ASPHALTUM LQD | 12/10/2013 | 12/10/2013 | 2/14/2014 | 12/11/2013 | 2/17/2014 | | | 2 | 0 | 61 | $60.00 |
| F | UTLX 649271 | | ETHYLENE GLYCOL | 12/21/2013 | 12/23/2013 | 2/4/2014 | 12/23/2013 | 2/5/2014 | | | 2 | 0 | 39 | $60.00 |
| F | UTLX 660777 | | ETHYLENE GLYCOL | 1/17/2014 | 1/17/2014 | 2/4/2014 | 1/20/2014 | 2/5/2014 | | | 2 | 0 | 15 | $60.00 |
| F | UTLX 662506 | | ETHYLENE GLYCOL | 2/6/2014 | 2/6/2014 | 2/20/2014 | 2/7/2014 | 2/21/2014 | | | 2 | 0 | 12 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 16 | 32 | 0 | 586 | 554 | $60.00 | $33,240.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $33,240.00

NS 0245

**Demurrage Details for Invoice Number: 2070187068**

Billing Date: 3/11/2014
Customer Number: 0137330021
Station Number: 075202
Waybill Number: 902401

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

****Empty Private Cars Held Under Tender****

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | TILX 150350 | | CLEANED TANK CR | 12/23/2013 | 12/23/2013 | 2/3/2014 | | 2/4/2014 | | | 5 | - | 0 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 5 | 0 | 0 | 0 | $60.00 | $0.00 |

*Summary Total - Empty Private Cars Held Under Tender* $0.00

NS 0246

**NORFOLK SOUTHERN**

**CORRECTED FREIGHT BILL**

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $174,880.00 |
|---|---|---|---|
| JOHN PITTMAN | P.O. BOX 532797 | ADJUSTMENTS | $ -168,400.00 |
| (404) 529-1034 FAX: 589-6776 | ATLANTA GA 30353-2797 | | |
| JOHN.PITTMAN@NSCORP.COM | | | |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $6,480.00 |

CUSTOMER NO.
0137330021

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

FREIGHT BILL NO.
2100186001

COMMENTS:

SUPPLEMENTAL BILL DATE
04/10/14

*** SUPPLEMENTAL BILLING ***

** NS SERIAL-7025367605**

IMAGE ID.

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | LENGTH OF CAR | | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | CAPACITY OF CAR | | VERSION 002 | 092422 |
| Car Transferred To | | | State | | Ordered / Furnished | | Time | By State |

| | Station No. | Station | | | Station No. | Station | | |
|---|---|---|---|---|---|---|---|---|
| Origin 075202 | OAK ISLAND | NJ | | Destination | | | | |
| Billed At | | | | Recd At | | | | |

| Full Name of Shipper & Address | Customer Code | Consignee & Address | Customer Code |
|---|---|---|---|
| NEW YORK TERMINALS LLC | 0137330021 | | |
| 534 S FRONT ST | | | |
| ELIZABETH NJ 07202-3009 | | | |

| RWC | Shpr. Bill of Lading | 04/09/2014 | Date | Number | Route NS | A/S/R | Rte Code 555- |
|---|---|---|---|---|---|---|---|

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

Customer Code
0137330021

| Additional Info/Reconsignment | PPD/COLL | Sec 7 | Weighed At | Tariff Authority | #F37/ |
|---|---|---|---|---|---|
| | Rev. Date 10/08/14 | Time Gross | | | |
| | | Tare | | | |
| | Declared Value | Allowance | | | |
| | | Net | | | |

| Contact SYS | | Explanation of Rate Symbols | | | | |
|---|---|---|---|---|---|---|
| FGN | | N = Net Ton | C = CWT | | | |
| | | G = Gross Ton | P = Per Unit | | | |

| Purchase Order No. | | | | | | Mine Name | Date Tagged | | Permit Number |
|---|---|---|---|---|---|---|---|---|---|
| SHIPPER LOAD AND COUNT | Commodity Code | Mine NO. | | | | | | | |
| NO | 106* | | | | | | | | Prepaid |

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances |
|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | |

Page 1 of 1

FREIGHT BILL NUMBER
2100186001

FREIGHT BILL DATE
04/10/14

CUSTOMER NUMBER
0137330021

BALANCE DUE
$6,480.00

**Norfolk Southern Corporation**
**Month Charges Accrued: March**
**Invoice Number: 2100186001**

| | | | |
|---|---|---|---|
| Billing Date: | 4/10/2014 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 902422 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

| | |
|---|---|
| Cars Held Containing Hazardous Materials | $108,100.00 |
| Pvt Cars Held Under Tender Until Released | $66,780.00 |
| Total Monthly Charges | $174,880.00 |

NS 0277

Demurrage Details for Invoice Number: 2100186001

Billing Date: 4/10/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902422

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Cars Held Containing Hazardous Materials**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CP | CL Consulting | ACFX 087901 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $100.00 |
| CN | John W Stone | CTNX 235008 | | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | | 4/1/2014 | 2 | 0 | 0 | $100.00 |
| CP | CL Consulting | FHRX 260032 | | ASPHALTUM LQD | 1/27/2014 | 1/27/2014 | 3/13/2014 | 1/28/2014 | 3/14/2014 | | | 2 | 0 | 43 | $100.00 |
| CP | CL Consulting | FHRX 260036 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | 3/25/2014 | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | FHRX 260039 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | | 2 | 0 | 21 | $100.00 |
| CP | CL Consulting | FHRX 260074 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $100.00 |
| CP | CL Consulting | FHRX 260116 | | ASPHALTUM LQD | 2/27/2014 | 2/27/2014 | 3/27/2014 | 2/28/2014 | 3/28/2014 | | | 2 | 0 | 27 | $100.00 |
| CP | CL Consulting | FHRX 260147 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | | 2 | 0 | 21 | $100.00 |
| CP | CL Consulting | GATX 011474 | | ASPHALTUM LQD | 1/24/2014 | 1/24/2014 | 3/20/2014 | 1/27/2014 | 3/21/2014 | | | 2 | 0 | 51 | $100.00 |
| | | GATX 047167 | | ETHYLENE GLYCOL | 3/7/2014 | 3/7/2014 | 3/20/2014 | 3/10/2014 | 3/21/2014 | | | 2 | 0 | 10 | $100.00 |
| | | GATX 056393 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/6/2014 | 3/5/2014 | 3/7/2014 | | | 2 | 0 | 1 | $100.00 |
| CP | CL Consulting | GATX 060869 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/25/2014 | 2/21/2014 | 3/26/2014 | | | 2 | 0 | 32 | $100.00 |
| CP | CL Consulting | GATX 064535 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/20/2014 | 3/5/2014 | 3/21/2014 | | | 2 | 0 | 15 | $100.00 |
| CP | CL Consulting | GATX 070474 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | GATX 089074 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $100.00 |
| CP | CL Consulting | GATX 089095 | | ASPHALTUM LQD | 2/7/2014 | 2/7/2014 | 3/13/2014 | 2/10/2014 | 3/14/2014 | | | 2 | 0 | 30 | $100.00 |
| CP | CL Consulting | GATX 089098 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | | 2 | 0 | 34 | $100.00 |
| CP | CL Consulting | GATX 211027 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $100.00 |
| CP | CL Consulting | GATX 211035 | | ASPHALTUM LQD | 1/21/2014 | 1/21/2014 | 3/13/2014 | 1/22/2014 | 3/14/2014 | | | 2 | 0 | 49 | $100.00 |
| CP | CL Consulting | GATX 211041 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $100.00 |
| CP | CL Consulting | GATX 211044 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | | 2 | 0 | 34 | $100.00 |
| CP | CL Consulting | GATX 211047 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $100.00 |
| CP | CL Consulting | GATX 211059 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $100.00 |
| CP | CL Consulting | GATX 211066 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/25/2014 | 2/20/2014 | 3/26/2014 | | | 2 | 0 | 33 | $100.00 |
| CP | CL Consulting | GATX 211069 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | | 2 | 0 | 34 | $100.00 |
| CP | CL Consulting | GATX 212374 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | | 2 | 0 | 21 | $100.00 |
| CP | CL Consulting | GATX 212375 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $100.00 |
| CP | CL Consulting | GATX 212378 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | | 2 | 0 | 47 | $100.00 |
| CP | CL Consulting | NATX 050500 | | ASPHALTUM LQD | 1/17/2014 | 1/17/2014 | 3/13/2014 | 1/20/2014 | 3/14/2014 | | | 2 | 0 | 51 | $100.00 |
| CP | CL Consulting | PTLX 223608 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | TCBX 230053 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | | 2 | 0 | 47 | $100.00 |
| | CN No BOL | TEIX 002460 | | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | | 4/2/2014 | 2 | 0 | 0 | $100.00 |
| | CN No BOL | TEIX 002466 | | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | | 2 | 0 | 3 | $100.00 |
| | CN No BOL | TEIX 002469 | | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | | 2 | 0 | 3 | $100.00 |
| CP | CL Consulting | TILX 256592 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | 3/25/2014 | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | TILX 256599 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 2/28/2014 | 1/15/2014 | 3/5/2014 | | | 2 | 0 | 43 | $100.00 |
| CP | CL Consulting | TILX 256604 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | | 2 | 0 | 47 | $100.00 |
| CP | CL Consulting | TILX 256608 | | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | | 2 | 0 | 47 | $100.00 |
| BNSF | | UTLX 002609 | | ETHYLENE GLYCOL | 3/19/2014 | 3/19/2014 | 3/21/2014 | 3/20/2014 | 3/24/2014 | | | 2 | 0 | 1 | $100.00 |
| | | UTLX 650602 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/18/2014 | 3/5/2014 | 3/19/2014 | | | 2 | 0 | 13 | $100.00 |
| CN | John W Stone | UTLX 662339 | | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | | | 2 | 0 | 0 | $100.00 |
| CN | John W Stone | UTLX 662341 | | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | | 2 | 0 | 3 | $100.00 |
| | | UTLX 666455 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/20/2014 | 3/14/2014 | 3/21/2014 | | | 2 | 0 | 6 | $100.00 |

NS 0278

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 43 | 86 | 0 | 1167 | 1081 | $100.00 | $108,100.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $108,100.00

| | Credit Days | Service Cred | Car Days | Chargeable E | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New york | 10 | 0 | 31 | 21 | 100 | 2100 |
| CP | 64 | 0 | 1127 | 1063 | 100 | 106300 |
| CN NO BOL | 6 | 0 | 6 | 0 | 100 | 0 |
| John W Stone | 6 | 0 | 3 | -3 | 100 | -300 |

NS 0279

Demurrage Details for Invoice Number: 2100186001

Billing Date: 4/10/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902422

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CP | CL Consulting | ACFX 087901 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $60.00 |
| CN | John W Stone | CTNX 235008 | | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | | 4/1/2014 | 2 | 0 | 0 | $60.00 |
| CP | CL Consulting | FHRX 260032 | | ASPHALTUM LQD | 1/27/2014 | 1/27/2014 | 3/13/2014 | 1/28/2014 | 3/14/2014 | | | 2 | 0 | 43 | $60.00 |
| CP | CL Consulting | FHRX 260036 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | 3/25/2014 | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | FHRX 260039 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | | 2 | 0 | 21 | $60.00 |
| CP | CL Consulting | FHRX 260074 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $60.00 |
| CP | CL Consulting | FHRX 260116 | | ASPHALTUM LQD | 2/27/2014 | 2/27/2014 | 3/27/2014 | 2/28/2014 | 3/28/2014 | | | 2 | 0 | 27 | $60.00 |
| CP | CL Consulting | FHRX 260147 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | | 2 | 0 | 21 | $60.00 |
| CP | CL Consulting | GATX 011474 | | ASPHALTUM LQD | 1/24/2014 | 1/24/2014 | 3/20/2014 | 1/27/2014 | 3/21/2014 | | | 2 | 0 | 51 | $60.00 |
| | | GATX 047167 | | ETHYLENE GLYCOL | 3/7/2014 | 3/7/2014 | 3/20/2014 | 3/10/2014 | 3/21/2014 | | | 2 | 0 | 10 | $60.00 |
| | | GATX 056393 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/6/2014 | 3/5/2014 | 3/7/2014 | | | 2 | 0 | 1 | $60.00 |
| CP | CL Consulting | GATX 060869 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/25/2014 | 2/21/2014 | 3/26/2014 | | | 2 | 0 | 32 | $60.00 |
| CP | CL Consulting | GATX 064535 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/20/2014 | 3/5/2014 | 3/21/2014 | | | 2 | 0 | 15 | $60.00 |
| CP | CL Consulting | GATX 070474 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | GATX 089074 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $60.00 |
| CP | CL Consulting | GATX 089095 | | ASPHALTUM LQD | 2/7/2014 | 2/7/2014 | 3/13/2014 | 2/10/2014 | 3/14/2014 | | | 2 | 0 | 30 | $60.00 |
| CP | CL Consulting | GATX 089098 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | | 2 | 0 | 34 | $60.00 |
| CP | CL Consulting | GATX 211027 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $60.00 |
| CP | CL Consulting | GATX 211035 | | ASPHALTUM LQD | 1/21/2014 | 1/21/2014 | 3/13/2014 | 1/22/2014 | 3/14/2014 | | | 2 | 0 | 49 | $60.00 |
| CP | CL Consulting | GATX 211041 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $60.00 |
| CP | CL Consulting | GATX 211044 | | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | | 2 | 0 | 34 | $60.00 |
| CP | CL Consulting | GATX 211047 | | ASPHALTUM LQD | 1/3/2014 | 1/3/2014 | 2/28/2014 | 1/6/2014 | 3/5/2014 | | | 2 | 0 | 52 | $60.00 |
| CP | CL Consulting | GATX 211059 | | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | | 2 | 0 | 28 | $60.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CP | CL Consulting | GATX 211066 | ASPHALTUM LQD | 2/18/2014 | 2/18/2014 | 3/25/2014 | 2/20/2014 | 3/26/2014 | | 2 | 0 | 33 | $60.00 |
| CP | CL Consulting | GATX 211069 | ASPHALTUM LQD | 2/20/2014 | 2/20/2014 | 3/27/2014 | 2/21/2014 | 3/28/2014 | | 2 | 0 | 34 | $60.00 |
| CP | CL Consulting | GATX 212374 | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/13/2014 | 2/20/2014 | 3/14/2014 | | 2 | 0 | 21 | $60.00 |
| CP | CL Consulting | GATX 212375 | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/20/2014 | 2/20/2014 | 3/21/2014 | | 2 | 0 | 28 | $60.00 |
| CP | CL Consulting | GATX 212378 | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | 2 | 0 | 47 | $60.00 |
| CP | CL Consulting | NATX 050500 | ASPHALTUM LQD | 1/17/2014 | 1/17/2014 | 3/13/2014 | 1/20/2014 | 3/14/2014 | | 2 | 0 | 51 | $60.00 |
| CP | CL Consulting | PTLX 223808 | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | TCBX 230053 | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | 2 | 0 | 47 | $60.00 |
| | Chemoil | TCIX 007212 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TCIX 007216 | METHYL ESTERS | 3/17/2014 | 3/17/2014 | 3/17/2014 | | 3/18/2014 | 3/20/2014 | 2 | 0 | 0 | $60.00 |
| CN | CN No BOL | TEIX 002460 | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | 4/2/2014 | 2 | 0 | 0 | $60.00 |
| CN | CN No BOL | TEIX 002466 | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | 2 | 0 | 3 | $60.00 |
| CN | CN No BOL | TEIX 002469 | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | 2 | 0 | 3 | $60.00 |
| | Chemoil | TILX 251986 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252002 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252030 | METHYL ESTERS | 3/11/2014 | 3/11/2014 | 3/12/2014 | 3/12/2014 | 3/13/2014 | 3/18/2014 | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252084 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252116 | METHYL ESTERS | 3/11/2014 | 3/11/2014 | 3/12/2014 | 3/12/2014 | 3/13/2014 | 3/18/2014 | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252129 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252137 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| | Chemoil | TILX 252557 | METHYL ESTERS | 3/7/2014 | 3/7/2014 | 3/10/2014 | 3/10/2014 | 3/11/2014 | | 2 | 0 | 0 | $60.00 |
| CP | CL Consulting | TILX 256592 | ASPHALTUM LQD | 2/19/2014 | 2/19/2014 | 3/18/2014 | 2/20/2014 | 3/19/2014 | 3/25/2014 | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | TILX 256599 | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 2/28/2014 | 1/15/2014 | 3/5/2014 | | 2 | 0 | 43 | $60.00 |
| CP | CL Consulting | TILX 256604 | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | 2 | 0 | 47 | $60.00 |
| CP | CL Consulting | TILX 256608 | ASPHALTUM LQD | 1/14/2014 | 1/14/2014 | 3/4/2014 | 1/15/2014 | 3/5/2014 | | 2 | 0 | 47 | $60.00 |
| BNSF | | UTLX 002609 | ETHYLENE GLYCOL | 3/19/2014 | 3/19/2014 | 3/21/2014 | 3/20/2014 | 3/24/2014 | | 2 | 0 | 1 | $60.00 |
| UP | | UTLX 649504 | SYN PLASTICS LQ | 1/29/2014 | 1/29/2014 | 2/28/2014 | 1/30/2014 | 3/5/2014 | 3/11/2014 | 2 | 0 | 28 | $60.00 |
| | | UTLX 650602 | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/18/2014 | 3/5/2014 | 3/19/2014 | | 2 | 0 | 13 | $60.00 |
| CN | John W Stone | UTLX 662339 | RESIDUAL FUEL | 3/25/2014 | 3/25/2014 | 3/26/2014 | 3/26/2014 | 3/27/2014 | | 2 | 0 | 0 | $60.00 |
| CN | John W Stone | UTLX 662341 | RESIDUAL FUEL | 3/20/2014 | 3/20/2014 | 3/24/2014 | 3/21/2014 | 3/25/2014 | | 2 | 0 | 3 | $60.00 |
| UP | | UTLX 663646 | SYN PLASTICS LQ | 1/29/2014 | 1/29/2014 | 2/28/2014 | 1/30/2014 | 3/5/2014 | | 2 | 0 | 28 | $60.00 |
| | | UTLX 668455 | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/20/2014 | 3/14/2014 | 3/21/2014 | | 2 | 0 | 6 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 55 | 110 | 0 | 1223 | 1113 | $60.00 | $66,780.00 |

| | Credit Days | Service Cred | Car Days | Chargeable [ | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New Yc | 14 | 0 | 87 | 73 | 60 | 4380 |

NS 0281

| | Credit Days | Service Cred Car Days | | Chargeable [ | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| CL Cor | 64 | 0 | 1127 | 1063 | 60 | 63780 |

| | Credit Days | Service Cred Car Days | | Chargeable [ | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| CN No | 6 | 0 | 6 | 0 | 60 | 0 |

| | Credit Days | Service Cred Car Days | | Chargeable [ | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| Chemo | 20 | 0 | 0 | -20 | 60 | -1200 |

| | Credit Days | Service Cred Car Days | | Chargeable [ | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| John W | 6 | 0 | 3 | -3 | 60 | -180 |

NS 0285

# Norfolk Southern Corporation
## Month Charges Accrued: March
### Invoice Number: 2100186001

| Billing Date: | 4/10/2014 | Station Number: | 075202 |
| Customer Number: | 013733002 | Waybill Number: | 902422 |

**Bill To:** 013733002

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

| Cars Held Containing Hazardous Materials | $2,100.00 |
| Pvt Cars Held Under Tender Until Released | $4,380.00 |
| **Total Monthly Charges** | **$6,480.00** |

Billing Date: 4/10/2014
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902422

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

| FL | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GATX 047167 | | ETHYLENE GLYCOL | 3/7/2014 | 3/7/2014 | 3/20/2014 | 3/10/2014 | 3/21/2014 | | | 2 | 0 | 10 | $100.00 |
| | GATX 056393 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/6/2014 | 3/5/2014 | 3/7/2014 | | | 2 | 0 | 1 | $100.00 |
| BNSF | UTLX 002609 | | ETHYLENE GLYCOL | 3/19/2014 | 3/19/2014 | 3/21/2014 | 3/20/2014 | 3/24/2014 | | | 2 | 0 | 1 | $100.00 |
| | UTLX 650602 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/18/2014 | 3/5/2014 | 3/19/2014 | | | 2 | 0 | 13 | $100.00 |
| | UTLX 668455 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/20/2014 | 3/14/2014 | 3/21/2014 | | | 2 | 0 | 6 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 5 | 10 | 0 | 31 | 21 | $100.00 | $2,100.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $2,100.00

NS 0286

Demurrage Details for Invoice Number: 2100186001

| | | | |
|---|---|---|---|
| Billing Date: | 4/10/2014 | Station Number: | 075202 |
| Customer Number: | 0137330021 | Waybill Number: | 802422 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Pvt Cars Held Under Tender Until Released**

| FL | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GATX 047167 | | ETHYLENE GLYCOL | 3/7/2014 | 3/7/2014 | 3/20/2014 | 3/10/2014 | 3/21/2014 | | | 2 | 0 | 10 | $60.00 |
| | GATX 056393 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/6/2014 | 3/5/2014 | 3/7/2014 | | | 2 | 0 | 1 | $60.00 |
| BNSF | UTLX 002609 | | ETHYLENE GLYCOL | 3/19/2014 | 3/19/2014 | 3/21/2014 | 3/20/2014 | 3/24/2014 | | | 2 | 0 | 1 | $60.00 |
| UP | UTLX 649504 | | SYN PLASTICS LQ | 1/29/2014 | 1/29/2014 | 2/28/2014 | 1/30/2014 | 3/5/2014 | | 3/11/2014 | 2 | 0 | 28 | $60.00 |
| | UTLX 650602 | | ETHYLENE GLYCOL | 3/4/2014 | 3/4/2014 | 3/18/2014 | 3/5/2014 | 3/19/2014 | | | 2 | 0 | 13 | $60.00 |
| UP | UTLX 663646 | | SYN PLASTICS LQ | 1/29/2014 | 1/29/2014 | 2/28/2014 | 1/30/2014 | 3/5/2014 | | | 2 | 0 | 28 | $60.00 |
| | UTLX 668455 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/20/2014 | 3/14/2014 | 3/21/2014 | | | 2 | 0 | 6 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 7 | 14 | 0 | 87 | 73 | $60.00 | $4,380.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $4,380.00

NS 0287

**NORFOLK SOUTHERN**

## CORRECTED FREIGHT BILL

| DIRECT INQUIRIES TO: | REMIT TO: NORFOLK SOUTHERN RAILWAY | ORIGINAL AMOUNT | $71,480.00 |
|---|---|---|---|
| JOHN PITTMAN | P.O. BOX 532797 | ADJUSTMENTS | $-17,160.00 |
| (404) 529-1034 FAX: 589-6776 | ATLANTA GA 30353-2797 | | |
| JOHN.PITTMAN@NSCORP.COM | | | |
| 1200 Peachtree Street N.E. Atlanta, GA 30309 | WITH THIS PORTION OF FREIGHT BILL | BALANCE DUE | $54,320.00 |

CUSTOMER NO.
0137330021

FREIGHT BILL NO.
2132512775

SUPPLEMENTAL BILL DATE
05/12/14

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

COMMENTS:

*** SUPPLEMENTAL BILLING ***

** NS SERIAL :7025396769**

| Car Initial & No. | Kind | Trailer Initial & No. | Length | Plan | IMAGE ID. LENGTH OF CAR | Waybill Date | Waybill Number |
|---|---|---|---|---|---|---|---|
| MISC 999999 | | | | | CAPACITY OF CAR Ordered / Furnished | VERSION 002 | 902449 |
| Car Transferred To | | | | | Time | | By |

| Origin 075202 | Station No. Station OAK ISLAND | State NJ | Destination Recd At | Station No. Station | State |
| Billed At | | | | | |

Full Name of Shipper & Address
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

Consignee & Address

Customer Code
0137330021

Customer Code
0137330021

| RWC | Shpr. Bill of Lading | 05/11/2014 | Date | Number | Route NS | A/S/R | Rte Code 555- |

Previous Waybill Reference

Final Destination

Special Instructions

Bill To Party
NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH NJ 07202-3009

Customer Code
0137330021

Additional Info/Reconsignment

| | | PPD/COLL | Sec. 7 | Weighed At |
| Rev. Date 10/08/14 | Time | Gross | |
| Declared Value | | Tara | |
| | | Allowance | |
| | | Net | |

Tariff Authority
#F37/

| Contract SYS FGIL | Explanation of Rate Symbols | C = CWT | N = Net Ton | G = Gross Ton | P = Per Unit |
| Purchase Order No. | | |

SHIPPER LOAD AND COUNT
NO

Commodity Code
106*

Mine Name Date Tagged

Permit Number

| Pkgs | Qual | Description of Articles | W/Q | Weight | Rate | Freight | Advances | Prepaid |
|---|---|---|---|---|---|---|---|---|
| | | SUMMARIZED MONTHLY DEMURRAGE AND STORAGE BILLING PER AGREEMENT FOR THE MONTH OF | | | | | | Prepaid |

Page 1 of 1

FREIGHT BILL NUMBER
2132512775

FREIGHT BILL DATE
05/12/14

CUSTOMER NUMBER
0137330021

BALANCE DUE
$54,320.00

C O R R E U C T E D F R E U E R E G H T

**Norfolk Southern Corporation**
**Month Charges Accrued: April**
**Invoice Number: 2132512775**

| | | | |
|---|---|---|---|
| **Billing Date:** | 5/12/2014 | **Station Number:** | 075202 |
| **Customer Number:** | 0137330021 | **Waybill Number:** | 902449 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Bill To:** 0137330021

| | |
|---|---|
| **Cars Held Containing Hazardous Materials** | $45,500.00 |
| **Pvt Cars Held Under Tender Until Released** | $25,980.00 |
| **Empty Private Cars Held Under Tender** | $0.00 |
| **Total Monthly Charges** | $71,480.00 |

**Demurrage Details for Invoice Number: 2132512775**

Billing Date: 5/12/2014
Customer Numb: 0137330021
Station Number: 075202
Waybill Number: 902449

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3003

Bill To: 0137330021

**Cars Hold Containing Hazardous Materials**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | John W Stone | CTNX 235005 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $100.00 |
| | John W Stone | CTNX 235013 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $100.00 |
| CP | CL Consulting | FHRX 260080 | | ASPHALTUM LOI | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | FHRX 260120 | | ASPHALTUM LOI | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $100.00 |
| CP | CL Consulting | FHRX 260156 | | ASPHALTUM LOI | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 25 | $100.00 |
| CP | CL Consulting | GATX 002970 | | ASPHALTUM LOI | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $100.00 |
| E | | GATX 063798 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |
| E | | GATX 063812 | | ASPHALTUM LOI | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 20 | $100.00 |
| E | | GATX 063813 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 3/31/2014 | 3/14/2014 | 4/1/2014 | | | 2 | 0 | 17 | $100.00 |
| E | | GATX 067207 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| E | | GATX 069655 | | ASPHALTUM LOI | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 20 | $100.00 |
| CP | CL Consulting | GATX 069958 | | ASPHALTUM LOI | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 070309 | | ASPHALTUM LOI | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 071313 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 25 | $100.00 |
| | | GATX 204907 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 213157 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | SHPX 209214 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | SHPX 209215 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | SHPX 209219 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | UTLX 642405 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |
| | | UTLX 649447 | | ASPHALTUM LOI | 3/11/2014 | 3/11/2014 | 4/9/2014 | 3/12/2014 | 4/10/2014 | | | 2 | 0 | 28 | $100.00 |
| | | UTLX 662109 | | ASPHALTUM LOI | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |
| | CN no Bol | UTLX 662314 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $100.00 |
| | CN no Bol | UTLX 662333 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 24 | 48 | 0 | 503 | 455 | $100.00 | $45,500.00 |

*Summary Total - Cars Hold Containing Hazardous Materials* $45,500.00

| | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New York | 30 | 0 | 371 | 341 | 100 | 34100 |
| CL Consulting | 10 | 0 | 132 | 122 | 100 | 12200 |
| John W Stone | 4 | 0 | 0 | -4 | 100 | -400 |
| CN No BOL | 4 | 0 | 0 | -4 | 100 | -400 |

NS 0302

**Demurrage Details for Invoice Number: 2132512775**

Billing Date: 5/12/2014 Station Number: 075202
Customer Number: 0137330021 Waybill Number: 902449

NEW YORK TERMINALS LLC Bill To: 0137330021
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CN | John W Stone | CTNX 235006 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| Cn | John W Stone | CTNX 235006 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $60.00 |
| CN | John W Stone | CTNX 235008 | | RESIDUAL FUEL | 4/17/2014 | 4/17/2014 | 4/17/2014 | | 4/18/2014 | | 4/22/2014 | 2 | 0 | 0 | $60.00 |
| CN | John W Stone | CTNX 235013 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $60.00 |
| CP | CL Consulting | FHRX 260080 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | FHRX 260120 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | FHRX 260156 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $60.00 |
| CP | CL Consulting | GATX 002970 | | ASPHALTUM LQD | 3/4/2014 | 3/4/2014 | 3/31/2014 | 3/5/2014 | 4/1/2014 | | | 2 | 0 | 26 | $60.00 |
| CN | NO BOL | GATX 003648 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| | | GATX 046636 | | ETHYLENE GLYCOL | 4/2/2014 | 4/2/2014 | 4/2/2014 | | 4/3/2014 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 063798 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| | | GATX 0063812 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0063813 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/31/2014 | 3/14/2014 | 4/1/2014 | | | 2 | 0 | 17 | $60.00 |
| | | GATX 0067207 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0069655 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| CP | CL Consulting | GATX 0069958 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0070309 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0071313 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0204907 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0213157 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| CN | NO BOL | NATX 0251008 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| CN | NO BOL | NATX 0251406 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| | | SHPX 0209214 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | SHPX 0209215 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | SHPX 0209219 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| CN | NO BOL | TEIX 0002466 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| CN | NO BOL | TEIX 0002469 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| | | UTLX 0067978 | | ETHYLENE GLYCOL | 4/10/2014 | 4/10/2014 | 4/10/2014 | | 4/11/2014 | | 4/16/2014 | 2 | 0 | 0 | $60.00 |
| | | UTLX 0642405 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| | | UTLX 0649447 | | ASPHALTUM LQD | 3/11/2014 | 3/11/2014 | 4/9/2014 | 3/12/2014 | 4/10/2014 | | | 2 | 0 | 28 | $60.00 |
| | | UTLX 0662109 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| CN | NO BOL | UTLX 0662314 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $60.00 |
| CN | NO BOL | UTLX 0662333 | | RESIDUAL FUEL | 4/1/2014 | 4/1/2014 | 4/2/2014 | 4/2/2014 | 4/3/2014 | | 4/9/2014 | 2 | 0 | 0 | $60.00 |
| CN | NO BOL | UTLX 0662339 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |
| CN | NO BOL | UTLX 0662341 | | RESIDUAL FUEL | 4/25/2014 | 4/25/2014 | 4/25/2014 | | 4/25/2014 | | 4/29/2014 | 2 | 0 | 0 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 35 | 70 | 0 | 503 | 433 | $60.00 | $25,980.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $25,980.00

| | Credit Days | Service Credi | Car Days | Chargeable E | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|
| New York | 34 | 0 | 371 | 337 | 60 | 20220 |
| | Credit Days | Service Credi | Car Days | Chargeable E | Daily Rate | Amount Due |
| CL Consulting | 10 | 0 | 132 | 122 | 60 | 7320 |
| | Credit Days | Service Credi | Car Days | Chargeable E | Daily Rate | Amount Due |
| John W Stone | 8 | 0 | 0 | -8 | 60 | -480 |
| | Credit Days | Service Credi | Car Days | Chargeable E | Daily Rate | Amount Due |
| CN No BOL | 18 | 0 | 0 | -18 | 60 | -1080 |

Demurrage Details for Invoice Number: 2132512775

Billing Date: 5/12/2014
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902449

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Empty Private Cars Held Under Tender**

| BILL TYPE | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | ACFX 078008 | | ETHYLENE GLYCOL | 4/16/2014 | 4/16/2014 | 4/16/2014 | | 4/17/2014 | | | 5 | - | 0 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| I | 1 | 5 | 0 | 0 | 0 | $60.00 | $0.00 |

*Summary Total - Empty Private Cars Held Under Tender* $0.00

**Norfolk Southern Corporation**
**Month Charges Accrued: April**
**Invoice Number: 2132512775**

| | | | |
|---|---|---|---|
| **Billing Date:** | 5/12/2014 | **Station Number:** | 075202 |
| **Customer Number:** | 0137330021 | **Waybill Number:** | 902449 |

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

**Bill To:** 0137330021

| | |
|---|---|
| **Cars Held Containing Hazardous Materials** | $34,100.00 |
| **Pvt Cars Held Under Tender Until Released** | $20,220.00 |
| **Total Monthly Charges** | $54,320.00 |

NS 0308

Demurrage Details for Invoice Number: 2132512775

Billing Date: 5/12/2014
Customer Number: 0137330021

Station Number: 075202
Waybill Number: 902449

NEW YORK TERMINALS LLC
534 S FRONT ST
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Cars Held Containing Hazardous Materials**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GATX 063798 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |
| | | GATX 063812 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 063813 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/31/2014 | 3/14/2014 | 4/1/2014 | | | 2 | 0 | 17 | $100.00 |
| | | GATX 067207 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | GATX 069655 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 070309 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $100.00 |
| | | GATX 071313 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | GATX 204907 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | GATX 213157 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | SHPX 209214 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | SHPX 209215 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 25 | $100.00 |
| | | SHPX 209219 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $100.00 |
| | | UTLX 642405 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |
| | | UTLX 649447 | | ASPHALTUM LQD | 3/11/2014 | 3/11/2014 | 4/9/2014 | 3/12/2014 | 4/10/2014 | | | 2 | 0 | 28 | $100.00 |
| | | UTLX 662109 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $100.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 15 | 30 | 0 | 371 | 341 | $100.00 | $34,100.00 |

*Summary Total - Cars Held Containing Hazardous Materials* $34,100.00

NS 0309

**Demurrage Details for Invoice Number: 2132512775**

Billing Date: 5/12/2014  
Customer Number: 0137330021  
Station Number: 075202  
Waybill Number: 902449

NEW YORK TERMINALS LLC  
534 S FRONT ST  
ELIZABETH, NJ 07202-3009

Bill To: 0137330021

**Pvt Cars Held Under Tender Until Released**

| FL | Consignee | EQUIPMENT | CAR TYPE | COMMODITY | ARRIVED | NOTIFIED | ORDERED | CONSTR PLACED | PLACED | RELEASED | PULLED | CREDITS | SVC CREDITS | DAYS | RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | GATX 046636 | | ETHYLENE GLYCOL | 4/2/2014 | 4/2/2014 | 4/2/2014 | | 4/3/2014 | | | 2 | 0 | 0 | $60.00 |
| | | GATX 063798 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| | | GATX 0063812 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0063813 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 3/31/2014 | 3/14/2014 | 4/1/2014 | | | 2 | 0 | 17 | $60.00 |
| | | GATX 0067207 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0069655 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0070309 | | ASPHALTUM LQD | 2/28/2014 | 2/28/2014 | 3/31/2014 | 3/3/2014 | 4/1/2014 | | | 2 | 0 | 28 | $60.00 |
| | | GATX 0071313 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0204907 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | GATX 0213157 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | SHPX 0209214 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | SHPX 0209215 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 25 | $60.00 |
| | | SHPX 0209219 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/9/2014 | 3/14/2014 | 4/10/2014 | | | 2 | 0 | 26 | $60.00 |
| | | UTLX 0067978 | | ETHYLENE GLYCOL | 4/10/2014 | 4/10/2014 | 4/10/2014 | | 4/11/2014 | | 4/16/2014 | 2 | 0 | 0 | $60.00 |
| | | UTLX 0642405 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| | | UTLX 0649447 | | ASPHALTUM LQD | 3/11/2014 | 3/11/2014 | 4/9/2014 | 3/12/2014 | 4/10/2014 | | | 2 | 0 | 28 | $60.00 |
| | | UTLX 0662109 | | ASPHALTUM LQD | 3/13/2014 | 3/13/2014 | 4/3/2014 | 3/14/2014 | 4/7/2014 | | | 2 | 0 | 20 | $60.00 |
| | | | | | | | | | | | | 2 | 0 | 20 | $60.00 |

| In Out | No. Cars Released | Credit Days | Service Credits | Car Days | Chargeable Days | Daily Rate | Amount Due |
|---|---|---|---|---|---|---|---|
| 1 | 17 | 34 | 0 | 371 | 337 | $60.00 | $20,220.00 |

*Summary Total - Pvt Cars Held Under Tender Until Released* $20,220.00

